| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **The Hall at the Yard, LLC** |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION |
| Case number (if known) | **8:23-bk-250-CPM** |

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          **12/15**

Part 1:    **Summary of Assets**

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................     $      0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..............................................................................     $      633,671.42

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................     $      633,671.42

Part 2:    **Summary of Liabilities**

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................     $      4,472,250.00

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*..............................................     $      0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................     +$      1,546,326.01

4.   Total liabilities ...................................................................................................
    Lines 2 + 3a + 3b          $      6,018,576.01

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name **The Hall at the Yard, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known) **8:23-bk-250-CPM**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Chase Bank** | **Checking** | **5267** | **$34,574.57** |
| 3.2. | **Chase Bank** | **Checking** | **8217** | **$0.00** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---|
| | **$34,574.57** |

**Part 2:**     Deposits and Prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Lease deposit** | **$134,000.00** |
|---|---|---|

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| Debtor | **The Hall at the Yard, LLC** | | Case number *(if known)* | **8:23-bk-250-CPM** |
|---|---|---|---|---|
| | Name | | | |

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.

   **$134,000.00**

### Part 3: Accounts receivable

**10. Does the debtor have any accounts receivable?**

☑ No.  Go to Part 4.
☐ Yes Fill in the information below.

### Part 4: Investments

**13. Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

### Part 5: Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.    **Raw materials** | | | | |
| 20.    **Work in progress** | | | | |
| 21.    **Finished goods, including goods held for resale** | | | | |
| 22.    **Other inventory or supplies**  Liquor Inventory | | **Unknown** | Book Value | **$25,000.00** |

23. **Total of Part 5.**

    Add lines 19 through 22.  Copy the total to line 84.

    **$25,000.00**

24. **Is any of the property listed in Part 5 perishable?**
    ☑ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ☐ No
    ☑ Yes. Book value    **Unknown**  Valuation method _____ Current Value   **0.00**

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

### Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

### Part 7: Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.

| Debtor | **The Hall at the Yard, LLC** | Case number *(If known)* | **8:23-bk-250-CPM** |
|---|---|---|---|
| | Name | | |

☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>Furniture and Fixtures | **Unknown** | **Book Value** | **$274,876.85** |

| | | | | |
|---|---|---|---|---|
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | | | **$274,876.85** |
|---|---|---|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | Machinery and Equipment | **Unknown** | **Book value** | **$165,220.00** |

| | | | | |
|---|---|---|---|---|
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |

| 51. | **Total of Part 8.**<br>Add lines 47 through 50.  Copy the total to line 87. | | | **$165,220.00** |
|---|---|---|---|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor   **The Hall at the Yard, LLC**                              Case number *(If known)*  **8:23-bk-250-CPM**
      Name

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes Fill in the information below.

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. | | | | |
| See Schedule G | Lease | | | |

56.  **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

|  |
|---:|
| **$0.00** |

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 10: | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No. Go to Part 12.
☐ Yes Fill in the information below.

Debtor __The Hall at the Yard, LLC_____     Case number *(If known)*  __8:23-bk-250-CPM__
          Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $34,574.57 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $134,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $25,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $274,876.85 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $165,220.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $633,671.42 | + 91b.    $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $633,671.42 |

**Fill in this information to identify the case:**

Debtor name     **The Hall at the Yard, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:23-bk-250-CPM**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| **Part 1:** | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Ivanhoe Place Propco, LLC**<br>Creditor's Name<br><br>**c/o Real Estate Inverlad Development LLC**<br>**101 S. Eola Dr., #1215**<br>**Orlando, FL 32801**<br>Creditor's mailing address | **Describe debtor's property that is subject to a lien**<br>**All FFE on Leased Premises** | **Unknown** | **Unknown** |

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe the lien**
**UCC 2.8.2019**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| **2.2** **Leaf Capital Funding, LLC**<br>Creditor's Name<br><br>**2005 Market St., 14th Floor**<br>**Philadelphia, PA 19103**<br>Creditor's mailing address | **Describe debtor's property that is subject to a lien**<br>**Equipment** | **Unknown** | **Unknown** |

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe the lien**
**UCC 7.23.2021**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

| Debtor | **The Hall at the Yard, LLC** | Case number (if known) | **8:23-bk-250-CPM** |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Newtek Small Business Finance, LLC** | | |
|---|---|---|---|

Creditor's Name

**4800 T-Rex Ave., #120
Boca Raton, FL 33431**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**SBA - All assets**                    $4,200,000.00    $0.00

**Describe the lien**
**UCC 1.30.2020**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Newtek Small Business Finance, LLC** | | |
|---|---|---|---|

Creditor's Name

**1981 Marcus Ave., #130
New Hyde Park, NY 11042**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Equipment**                    Unknown    Unknown

**Describe the lien**
**UCC 9.29.2020 - PMSI**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **WebBank** | | |
|---|---|---|---|

Creditor's Name

**215 S. State St., #1000
Salt Lake City, UT 84111**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Equipment**                    $272,250.00    Unknown

**Describe the lien**
**UCC 1.6.2023**

---

Debtor   **The Hall at the Yard, LLC**                                Case number (if known)   **8:23-bk-250-CPM**
         Name

_____

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     $4,472,250.00

---

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name   **The Hall at the Yard, LLC**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)   **8:23-bk-250-CPM**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Florida Department of Revenue**<br>**5050 W. Tennessee St.**<br>**Tallahassee, FL 32399** | **Unknown** | **Unknown** |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.2** | Priority creditor's name and mailing address<br>**Internal Revenue Service**<br>**Centralized Insolvency Operations**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** | **Unknown** | **Unknown** |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **The Hall at the Yard, LLC** | Case number (if known) | **8:23-bk-250-CPM** |
|---|---|---|---|
| | Name | | |

**3.1**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|
| **801 Magazine, L.L.C.**<br>**1470 Urania St.**<br>**New Orleans, LA 70130** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| **Date(s) debt was incurred** __ | Basis for the claim: __ | |
| **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.2**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,999.18** |
|---|---|---|
| **A-Head for Profits FL**<br>**240 great Circle Rd., #344**<br>**Nashville, TN 37228** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** __ | Basis for the claim: __ | |
| **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.3**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$135,000.00** |
|---|---|---|
| **Avanza Group, LLC**<br>**14 Knorr Ave.**<br>**Seymour, CT 06488** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| **Date(s) debt was incurred** __ | Basis for the claim: __ | |
| **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.4**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10,000.00** |
|---|---|---|
| **BBK Janitorial Services, LLC**<br>**Guillermo Pesant, Esq.**<br>**1313 Ponce de Leon Blvd., #301**<br>**Miami, FL 33134-3343** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| **Date(s) debt was incurred** __ | Basis for the claim: __ | |
| **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.5**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|
| **CB Hospitality Ventures, LLC**<br>**11510 Joshuas Bend Dr.**<br>**Tampa, FL 33612** | ☐ Contingent<br>■ Unliquidated<br>■ Disputed | |
| **Date(s) debt was incurred** __ | Basis for the claim: __ | |
| **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.6**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$16,128.65** |
|---|---|---|
| **City Wide Facility Solutions-Orlando**<br>**c/o Commercial Collection Corp.**<br>**P.O. Box 288**<br>**Tonawanda, NY 14151-0288** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| **Date(s) debt was incurred** __ | Basis for the claim: __ | |
| **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.7**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|
| **CloudFund, LLC**<br>**c/o Vadim Serebro, Esq.**<br>**55 Broadway, 3rd Floor**<br>**New York, NY 10006** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** __ | Basis for the claim: __ **For noticing purposes** | |
| **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

Debtor    **The Hall at the Yard, LLC**                                    Case number (if known)    **8:23-bk-250-CPM**

_____
Name

| | |
|---|---|
| 3.8 | **Nonpriority creditor's name and mailing address** |
| | **Cobalt Funding Solutions** |
| | **99 Wall St., #3618** |
| | **New York, NY 10005** |
| | Date(s) debt was incurred _ |
| | Last 4 digits of account number _ |

As of the petition filing date, the claim is: *Check all that apply.*    **$150,000.00**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | |
|---|---|
| 3.9 | **Nonpriority creditor's name and mailing address** |
| | **CT Corporation System, as representative** |
| | **330 N. Brand Blvd., #700** |
| | **Attn:  SPRS** |
| | **Glendale, CA 91203** |
| | Date(s) debt was incurred _ |
| | Last 4 digits of account number _ |

As of the petition filing date, the claim is: *Check all that apply.*    **$0.00**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | |
|---|---|
| 3.10 | **Nonpriority creditor's name and mailing address** |
| | **CT Corporation System, as representative** |
| | **330 N. Brand Blvd., #700** |
| | **Attn:  SPRS** |
| | **Glendale, CA 91203** |
| | Date(s) debt was incurred _ |
| | Last 4 digits of account number _ |

As of the petition filing date, the claim is: *Check all that apply.*    **$0.00**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | |
|---|---|
| 3.11 | **Nonpriority creditor's name and mailing address** |
| | **CT Corporation System, as representative** |
| | **330 N. Brand Blvd., #700** |
| | **Attn:  SPRS** |
| | **Glendale, CA 91203** |
| | Date(s) debt was incurred _ |
| | Last 4 digits of account number _ |

As of the petition filing date, the claim is: *Check all that apply.*    **$0.00**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | |
|---|---|
| 3.12 | **Nonpriority creditor's name and mailing address** |
| | **Delta Bridge Funding, LLC, as servicer** |
| | **for CloudFund, LLC** |
| | **400 Rella Blvd., #165-101** |
| | **Suffern, NY 10901** |
| | Date(s) debt was incurred _ |
| | Last 4 digits of account number _ |

As of the petition filing date, the claim is: *Check all that apply.*    **$126,955.73**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | |
|---|---|
| 3.13 | **Nonpriority creditor's name and mailing address** |
| | **Delta Bridge Funding, LLC, as servicer** |
| | **for CloudFund, LLC** |
| | **400 Rella Blvd., #165-101** |
| | **Suffern, NY 10901** |
| | Date(s) debt was incurred _ |
| | Last 4 digits of account number _ |

As of the petition filing date, the claim is: *Check all that apply.*    **$46,000.00**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | |
|---|---|
| 3.14 | **Nonpriority creditor's name and mailing address** |
| | **Felicity Property Co.** |
| | **1320 Magazine St., #201** |
| | **New Orleans, LA 70130** |
| | Date(s) debt was incurred _ |
| | Last 4 digits of account number _ |

As of the petition filing date, the claim is: *Check all that apply.*    **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __For noticing purposes__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Hall at the Yard, LLC** | Case number (if known) | **8:23-bk-250-CPM** |
|---|---|---|---|
| | Name | | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$66,375.45** |
|---|---|---|---|

**G and G Funding Group, LLC**
**57 W. 57th St., Floor 4**
**New York, NY 10019**

Date(s) debt was incurred _

Last 4 digits of account number _

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**G and G Funding Group, LLC**
**c/o Isaac H. Greenfield, Esq.**
**2 Executive Blvd., #305**
**Suffern, NY 10901**

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **For noticing purposes**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$44,000.00** |
|---|---|---|---|

**Green Capital Funding, LLC**
**53 Mason St.**
**Greenwich, CT 06830**

Date(s) debt was incurred _

Last 4 digits of account number _

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$359,000.00** |
|---|---|---|---|

**Kabbage, Inc.**
**Attn: Kim Withrow, Esq.**
**925B Peachtree St. NE, #383**
**Atlanta, GA 30309**

Date(s) debt was incurred _

Last 4 digits of account number _

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$119,400.00** |
|---|---|---|---|

**Modulo, LLC**
**1704 W North A St**
**Tampa, FL 33606**

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$66,500.00** |
|---|---|---|---|

**Newgenteck**
**5555 W. Waters Ave.**
**Tampa, FL 33424**

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$50,000.00** |
|---|---|---|---|

**Premium Merchant Funding 26, LLC**
**55 Water St., Floor 50**
**New York, NY 10004**

Date(s) debt was incurred _

Last 4 digits of account number _

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Hall at the Yard, LLC** | Case number (if known) | **8:23-bk-250-CPM** |
|---|---|---|---|
| | Name | | |

---

**3.22** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$44,000.00**

**Reef Funding Group**
**c/o Novac Equities, LLC**
**1100 Brickell Bay Dr.**
**Miami, FL 33131**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.23** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$17,000.00**

**Sysco Corporation**
**1390 Enclave Parkway**
**Houston, TX 77077-2099**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.24** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**U.S. Small Business Administration**
**2 North St., #320**
**Birmingham, AL 35203**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.25** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$150,000.00**

**Vivian Capital Group, LLC**
**486 Market St.**
**Newark, NJ 07105**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.26** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$42,967.00**

**World Global Fund, LLC**
**20807 Biscayne Blvd., #203**
**Miami, FL 33180**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.27** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**World Global Fund, LLC**
**c/o Steven Zakharyayev, Esq.**
**10 W. 37th St., RM 602**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **For noticing purposes**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.28** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$97,000.00**

**Zahav Asset Management, LLC**
**234 Cedarhurst Ave., Apt 21B**
**Cedarhurst, NY 11516**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**Part 3:**   List Others to Be Notified About Unsecured Claims

| Debtor | **The Hall at the Yard, LLC** | Case number (if known) | **8:23-bk-250-CPM** |
|---|---|---|---|
| | Name | | |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Attorney General of the United States**<br>**950 Pennsylvania Ave., N.W.**<br>**Washington, DC 20530-0001** | Line **3.24**<br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Avanza Group, LLC**<br>**47 Craig Ave.**<br>**Staten Island, NY 10307** | Line **3.3**<br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Green Capital Funding, LLC**<br>**116 Nassau St., #804**<br>**New York, NY 10038** | Line **3.17**<br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Jared Davidson, Esq.**<br>**Taylor Wellons Politz & Duhe**<br>**1555 Poydras St., #2000**<br>**New Orleans, LA 70112** | Line **3.1**<br>☐ Not listed. Explain ____ | _ |
| 4.5 | **Max Recovery Group, LLC**<br>**55 Broadway, 3rd Floor**<br>**New York, NY 10006** | Line **3.12**<br>☐ Not listed. Explain ____ | _ |
| 4.6 | **Modulo, LLC**<br>**2405 E. 8th Ave.**<br>**Tampa, FL 33605** | Line **3.19**<br>☐ Not listed. Explain ____ | _ |
| 4.7 | **Novac Equities, LLC**<br>**25 SW 9th St., #202**<br>**Miami, FL 33130** | Line **3.22**<br>☐ Not listed. Explain ____ | _ |
| 4.8 | **U.S. Attorney**<br>**Attn: Civil Process Clerk**<br>**400 N. Tampa St., #3200**<br>**Tampa, FL 33602** | Line **3.24**<br>☐ Not listed. Explain ____ | _ |
| 4.9 | **Zahav Asset Management, LLC**<br>**420 Central Ave.**<br>**Cedarhurst, NY 11516-1000** | Line **3.28**<br>☐ Not listed. Explain ____ | _ |

**Part 4:     Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. | + $ | 1,546,326.01 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 1,546,326.01 |

| Fill in this information to identify the case: |
| --- |
| Debtor name **The Hall at the Yard, LLC** |
| United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION |
| Case number (if known) **8:23-bk-250-CPM** |

☐ Check if this is an
amended filing

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases
12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of commercial real property located at 1412 Alden Rd., Orlando, Florida** | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ivanhoe Place Propco, LLC 101 S. Eola Dr., #1215 Orlando, FL 32801** |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate License Agreement** | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Jason Cline** |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Management Agreement** | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | **The Vigor Hospitality Group, LLC** |

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate License Agreement** | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | **True Island, Inc.** |

| Debtor 1 | **The Hall at the Yard, LLC** | | Case number *(if known)* | **8:23-bk-250-CPM** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## ▮ Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate License Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Ulin Food Services, Inc.** |

**Fill in this information to identify the case:**

Debtor name **The Hall at the Yard, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known) **8:23-bk-250-CPM**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Jamal M. Wilson** | | **Cobalt Funding Solutions** | ☐ D _____<br>■ E/F __3.8__<br>☐ G _____ |
| 2.2 **Jamal M. Wilson** | | **Zahav Asset Management, LLC** | ☐ D _____<br>■ E/F __3.28__<br>☐ G _____ |
| 2.3 **Jamal M. Wilson** | | **Ivanhoe Place Propco, LLC** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 **Jamal M. Wilson** | | **Premium Merchant Funding 26, LLC** | ☐ D _____<br>■ E/F __3.21__<br>☐ G _____ |
| 2.5 **Jamal M. Wilson** | | **Vivian Capital Group, LLC** | ☐ D _____<br>■ E/F __3.25__<br>☐ G _____ |

| Debtor | **The Hall at the Yard, LLC** | Case number *(if known)* | **8:23-bk-250-CPM** |

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|
| 2.6 **Jamal M. Wilson** | **CB Hospitality Ventures, LLC** | ☐ D \_\_\_\_\_<br>■ E/F  **3.5**\_\_<br>☐ G \_\_\_\_\_ |
| 2.7 **The Hall at MidTown, LLC** | **Vivian Capital Group, LLC** | ☐ D \_\_\_\_\_<br>■ E/F  **3.25**\_\_<br>☐ G \_\_\_\_\_ |
| 2.8 **The Hall on Mag, L.L.C.** | **801 Magazine, L.L.C.** | ☐ D \_\_\_\_\_<br>■ E/F  **3.1**\_\_<br>☐ G \_\_\_\_\_ |
| 2.9 **The Vigor Group, LLC** | **801 Magazine, L.L.C.** | ☐ D \_\_\_\_\_<br>■ E/F  **3.1**\_\_<br>☐ G \_\_\_\_\_ |
| 2.10 **The Yard on Mag, LLC** | **CB Hospitality Ventures, LLC** | ☐ D \_\_\_\_\_<br>■ E/F  **3.5**\_\_<br>☐ G \_\_\_\_\_ |

**Fill in this information to identify the case:**

Debtor name   **The Hall at the Yard, LLC**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)   **8:23-bk-250-CPM**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule*

☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   2.13.2023                    X _____
                                               Signature of individual signing on behalf of debtor

                                               **Jamal Wilson**
                                               Printed name

                                               **Manager**
                                               Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name **The Hall at the Yard, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known) **8:23-bk-250-CPM**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**04/22**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** Income

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2023** to **Filing Date** | ☐ Operating a business<br>■ Other **Gross Revenues/Sales** | $495,133.98 |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ☐ Operating a business<br>■ Other **Gross Revenues/Sales** | $7,862,277.24 |
| **For year before that:**<br>From **1/01/2021** to **12/31/2021** | ☐ Operating a business<br>■ Other **Gross Revenues/Sales** | $949,027.00 |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |

Debtor    **The Hall at the Yard, LLC**                                            Case number *(if known)*    **8:23-bk-250-CPM**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See attached** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **The Vigor Hospitality Group, LLC**<br><br>**Affiliate** | **Various dates** | $76,375.11 | **Management Fees** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.    **801 Magazine, LLC v The Hall at the Yard, LLC, et al.**<br>**Case No. 2022-11305** | | **Civil District Court/Parish of Louisiana** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2.    **BBK Janitorial Services, LLC v The Hall at the Yard, LLC**<br>**Case No. 2022-CC-13835** | | **Orange County Court** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **The Hall at the Yard, LLC**                              Case number *(if known)*   **8:23-bk-250-CPM**

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3. **G and G Funding Group, LLC v The Hall at the Yard, LLC** 600103/2023 | | **Supreme Court New York Nassau County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. **Cloudfund, LLC v The Hall at the Yard, LLC, et al** Index No. 618151/2022 | | **Supreme Court Nassau County, NY** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:**   **Certain Gifts and Charitable Contributions**

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**   **Certain Losses**

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**   **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Debtor   **The Hall at the Yard, LLC**                                    Case number *(if known)*  **8:23-bk-250-CPM**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.   **Stichter, Riedel, Blain & Postler, P.A. 110 E. Madison St. Suite 200 Tampa, FL 33602** | **Attorney Fees** | | **$31,738.00** |
| **Email or website address epeterson@srbp.com** | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ■ Does not apply

| Address | | Dates of occupancy From-To |
|---|---|---|

**Part 8:**   **Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**   **Personally Identifiable Information**

| Debtor | **The Hall at the Yard, LLC** | Case number *(if known)* | **8:23-bk-250-CPM** |
|---|---|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

- ☑ No.
- ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ☑ No. Go to Part 10.
- ☐ Yes. Does the debtor serve as plan administrator?

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

| Debtor | **The Hall at the Yard, LLC** | Case number *(if known)* | **8:23-bk-250-CPM** |
|---|---|---|---|

Report all notices, releases, and proceedings known, regardless of when they occurred.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title
Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service
From-To |
|---|---|
| 26a.1.   **William F. Becker, Jr.
2503 W. Swan Ave., #114
Tampa, FL 33609** | **Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

Debtor   **The Hall at the Yard, LLC**                                          Case number (*if known*)  **8:23-bk-250-CPM**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **William F. Becker, Jr.**<br>**2503 W. Swan Ave., #114**<br>**Tampa, FL 33609** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jamal Wilson** | **13518 Westshire Dr.**<br>**Tampa, FL 33618** | **Membership Holder and Manager** | **58%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Tricera Hall at the Yard, LLC** | **80 SW 8th St., #2802**<br>**Miami, FL 33130** | **Membership Holder** | **21%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **CBS Partners, LLC** | **3127 Chessington Dr.**<br>**Land O Lakes, FL 34638** | **Membership Holder** | **10%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Wesley Burdette** | **81 Ladoga Ave.**<br>**Tampa, FL 33606** | **Membership Holder** | **11%** |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

| Debtor | The Hall at the Yard, LLC | Case number *(if known)* | 8:23-bk-250-CPM |
|---|---|---|---|

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Tricera Hall at the Yard, LLC**<br>**80 SW 8th St., #2802**<br>**Miami, FL 33130** | **$42,945.09** | **June 17, 2022** | **Distribution** |
| | **Relationship to debtor**<br>**Membership Holder** | | | |
| 30.2. | **Wesley Burdette**<br>**81 Ladoga Ave.**<br>**Tampa, FL 33606** | **$5,871.10** | **June 16, 2022** | **Distribution** |
| | **Relationship to debtor**<br>**Membership Holder** | | | |
| 30.3. | **CBS Partners, LLC**<br>**3127 Chessington Dr.**<br>**Land O Lakes, FL 34638** | **$7,939.49** | **May 26, 2022** | **Distribution** |
| | **Relationship to debtor**<br>**Membership Holder** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Debtor    **The Hall at the Yard, LLC**                                    Case number *(if known)*    **8:23-bk-250-CPM**

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    2/12/23

_____          **Jamal Wilson**
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor    **Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

Attachment to Statement of Financial Affairs Question No. 3.

# CHASE *for* BUSINESS

Printed from Chase for Business

| Date | Description | Type | Amount |
| --- | --- | --- | --- |

| Jan 24, 2023 | FORMSWIFT.COM/CHARGE 888-311-2977 CA 01/24 (...3085) | Card | -$19.95 |
| | Online RealTime payroll payment 11009111689 Payment Id REFERENCE#: 1009111689RX to 6800 | ACH employee payment | -$135.85 |
| | Online RealTime payroll payment 11009111681 Payment Id REFERENCE#: 1009111681RX to 5157 | ACH employee payment | -$406.17 |
| | Online RealTime payroll payment 11009111687 Payment Id REFERENCE#: 1009111687RX to 9913 | ACH employee payment | -$489.61 |
| | Online RealTime payroll payment 11009111691 Payment Id REFERENCE#: 1009111691RX to 7225 | ACH employee payment | -$481.77 |
| | Online RealTime payroll payment 11009111685 Payment Id REFERENCE#: 1009111685RX to 9779 | ACH employee payment | -$91.28 |
| | Online RealTime payroll payment 11009111693 Payment Id REFERENCE#: 1009111693RX to 7296 | ACH employee payment | -$85.29 |
| | Online RealTime payroll payment 11009111692 Payment Id REFERENCE#: 1009111692RX to 0999 | ACH employee payment | -$77.42 |
| | Online RealTime payroll payment 11009111679 Payment Id REFERENCE#: 1009111679RX to 1282 | ACH employee payment | -$698.42 |
| | Online RealTime payroll payment 11009111683 Payment Id REFERENCE#: 1009111683RX to 6721 | ACH employee payment | -$388.51 |
| | Online RealTime payroll payment 11009111771 Payment Id REFERENCE#: 1009111771RX to 7869 | ACH employee payment | -$631.47 |
| | Same-Day ACH Payroll Payment 11009096844 to ########3458 | ACH employee payment | -$605.82 |
| | Same-Day ACH Payroll Payment 11009096848 to ########6909 | ACH employee payment | -$542.42 |
| | Same-Day ACH Payroll Payment 11009111686 to ########7300 | ACH employee payment | -$572.70 |

| | | |
|---|---|---|
| Same-Day ACH Payroll Payment 11009111680 to #########3458 | ACH employee payment | -$790.56 |
| Same-Day ACH Payroll Payment 11009111682 to #########6909 | ACH employee payment | -$354.65 |
| Same-Day ACH Payroll Payment 11009111677 to ##########3729 | ACH employee payment | -$344.44 |
| Same-Day ACH Payroll Payment 11009111678 to ######2949 | ACH employee payment | -$255.98 |
| Same-Day ACH Payroll Payment 11009111690 to ######1704 | ACH employee payment | -$202.26 |
| Same-Day ACH Payroll Payment 11009111684 to #########7350 | ACH employee payment | -$693.75 |
| Online RealTime vendor payment 11009151794 Payment Id REFERENCE#: 1009151794RX to Itzayana Yard 3344 | ACH vendor payment | -$7,178.06 |
| Same-Day ACH Payroll Payment 11009111688 to ##########2561 | ACH employee payment | -$410.56 |
| CHECK # 58765 | Check | -$512.12 |
| CHECK # 58639 01/24 | Check | -$1,636.16 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230122 CO ENTRY DESCR:ABE0D47A-9SEC:PPD TRACE#:091000017748848 EED:230124 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0247748848TC | ACH debit | -$2,691.51 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230123 CO ENTRY DESCR:9D0E71ED-FSEC:PPD TRACE#:091000017748850 EED:230124 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0247748850TC | ACH debit | -$1,518.90 |
| ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:012323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597738721 EED:230124 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0247738721TC | ACH debit | -$1,496.94 |
| ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:012323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597738725 EED:230124 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0247738725TC | ACH debit | -$293.72 |

| | | | |
|---|---|---|---|
| | CHECK # 58760 | Check | -$616.20 |
| | CHECK # 58763 | Check | -$597.90 |
| | CHECK # 58723 | Check | -$1,923.07 |
| | CHECK # 58687 | Check | -$1,036.13 |
| | CHECK # 58725 | Check | -$761.74 |
| | CHECK # 58688 | Check | -$677.04 |
| | CHECK # 58680 | Check | -$401.36 |
| | CHECK # 58686 | Check | -$220.03 |
| Jan 23, 2023 | FACEBK *XRYVNLX2S2 fb.me/ads CA 01/20 (...3085) | Card | -$957.04 |
| | FEDEX OFFIC47400024745 TAMPA FL 01/20 (...3085) | Card | -$25.28 |
| | ORIG CO NAME:APPLECARD GSBANK ORIG ID:9999999999 DESC DATE:012023 CO ENTRY DESCR:PAYMENT SEC:WEB TRACE#:124085084434152 EED:230123 IND ID:2541226 IND NAME:Jamal Wilson TRN: 0234434152TC | ACH debit | -$497.54 |
| | Online Transfer to CHK ...8055 transaction#: 16356651248 01/23 | Account transfer | -$88,000.00 |
| | CHECK # 58740 | Check | -$656.00 |
| | ONLINE DOMESTIC WIRE TRANSFER VIA: THE BK OF TAMPA/063108680 A/C: STICHTER RIEDEL BLAIN POSTLER TAMPA FL 33602 US IMAD: 0123B1QGC07C008306 TRN: 3330403023ES 01/23 | Outgoing wire transfer | -$31,738.00 |
| | CHECK # 58651 | Check | -$32.32 |
| | Online RealTime payroll payment 11009096847 Payment Id REFERENCE#: 1009096847RX to 7225 | ACH employee payment | -$273.74 |
| | Online RealTime payroll payment 11009096845 Payment Id REFERENCE#: 1009096845RX to 6800 | ACH employee payment | -$588.20 |
| | Online RealTime payroll payment 11009096846 Payment Id REFERENCE#: 1009096846RX to 7296 | ACH employee payment | -$197.48 |
| | Online RealTime payroll payment 11009097079 Payment Id REFERENCE#: 1009097079RX to 0380 | ACH employee payment | -$2,597.58 |
| | Online RealTime payroll payment 11009097136 Payment Id REFERENCE#: 1009097136RX to 2791 | ACH employee payment | -$501.83 |

| | | |
|---|---|---|
| Online RealTime payroll payment 11009097196 Payment Id REFERENCE#: 1009097196RX to 7968 | ACH employee payment | -$732.70 |
| CHECK # 58735 01/23 | Check | -$293.30 |
| ORIG CO NAME:Orlando Util Com ORIG ID:9206269001 DESC DATE:230121 CO ENTRY DESCR:PAYMENT SEC:WEB TRACE#:021000029103326 EED:230123 IND ID:6916146549 IND NAME:The Hall At The Yard, TRN: 0239103326TC | ACH debit | -$5,803.75 |
| ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:012023 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599085451 EED:230123 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0239085451TC | ACH debit | -$4,002.59 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230121 CO ENTRY DESCR:D227EBEB-7SEC:PPD TRACE#:091000019113245 EED:230123 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0239113245TC | ACH debit | -$2,044.48 |
| ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:012023 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000129074602 EED:230123 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0239074602TC | ACH debit | -$1,964.57 |
| ORIG CO NAME:LEASE SERVICES ORIG ID:S510269559 DESC DATE:230120 CO ENTRY DESCR:ACH PYMTS SEC:PPD TRACE#:022000049127781 EED:230123 IND ID: IND NAME:The Hall at the Yard L TRN: 0239127781TC | ACH debit | -$714.82 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230120 CO ENTRY DESCR:F776E2DD-ASEC:PPD TRACE#:091000019116256 EED:230123 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0239116256TC | ACH debit | -$577.45 |
| ORIG CO NAME:Progress Wine Gr ORIG ID:82-1503285 DESC DATE:012023 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599085453 EED:230123 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0239085453TC | ACH debit | -$191.40 |
| SHELL SERVICE STATION POLK CITY FL 037860 01/23 (...3085) | Card | -$58.44 |
| CHECK # 58722 | Check | -$1,115.30 |
| CHECK # 58674 | Check | -$409.28 |
| CHECK # 58645 | Check | -$321.55 |
| Jan 20, 2023   Florida Child Support 844-5775649 FL 01/19 (...3085) | Card | -$605.43 |
| CHECK # 58675 | Check | -$385.96 |
| CHECK # 58747 | Check | -$613.76 |
| CHECK # 58748 | Check | -$357.56 |

| | | |
|---|---|---|
| CHECK # 58659 | Check | -$623.77 |
| Online Transfer to CHK ...8217 transaction#: 16333815677 01/20 | Account transfer | -$1,400.00 |
| Microsoft*Subscription 425-6816830 WA 01/20 (...3085) | Card | -$9.99 |
| Online RealTime vendor payment 11008940190 Payment Id REFERENCE#: 1008940190RX to Itzayana Yard 3344 | ACH vendor payment | -$2,881.71 |
| Online RealTime vendor payment 11008941049 Payment Id REFERENCE#: 1008941049RX to Tru Island Yard 7212 | ACH vendor payment | -$1,000.00 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON THE YARD/BNF/FINTECH.NET IMAD: 0120B1QGC04C007778 TRN: 3391453020ES 01/20 | Outgoing wire transfer | -$276.72 |
| ORIG CO NAME:CPC Equipment Fi ORIG ID:1452626786 DESC DATE:230119 CO ENTRY DESCR:AUTH PAYMESEC:CCD TRACE#:071006484401590 EED:230120 IND ID:G-07D8E1EE074C4 IND NAME:Jus Vigor L.L.C. TRN: 0204401590TC | ACH debit | -$1,937.67 |
| ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:230120 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000024413905 EED:230120 IND ID: IND NAME:THE HALL ON THE YARD TRN: 0204413905TC | ACH debit | -$1,000.00 |
| ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:011923 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408594401561 EED:230120 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0204401561TC | ACH debit | -$803.04 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230119 CO ENTRY DESCR:7E90919F-3SEC:PPD TRACE#:091000014413882 EED:230120 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0204413882TC | ACH debit | -$769.46 |
| ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:230120 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000024413902 EED:230120 IND ID: IND NAME:THE HALL ON THE YRD TRN: 0204413902TC | ACH debit | -$417.50 |
| ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:230120 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000024413906 EED:230120 IND ID: IND NAME:THE HALL ON THE YARD TRN: 0204413906TC | ACH debit | -$417.50 |
| ORIG CO NAME:INNOVATIVE TAP S ORIG ID:9215986202 DESC DATE:230120 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000024413911 EED:230120 IND ID: IND NAME:THE HALL AT THE YARD L TRN: 0204413911TC | ACH debit | -$318.27 |
| ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC | ACH | -$292.50 |

|  | DATE:230120 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000024413904 EED:230120 IND ID: IND NAME:THE HALL ON THE YARD TRN: 0204413904TC | debit |  |
| --- | --- | --- | --- |
| Jan 19, 2023 | Online RealTime vendor payment 11008757143 Payment Id REFERENCE#: 1008757143RX to The Chef and I Yard 3996 | ACH vendor payment | -$12,099.40 |
|  | Online RealTime vendor payment 11008757151 Payment Id REFERENCE#: 1008757151RX to Norma Yard 7482 | ACH vendor payment | -$8,222.06 |
|  | Online RealTime vendor payment 11008757160 Payment Id REFERENCE#: 1008757160RX to Spice Affair Yard 8191 | ACH vendor payment | -$3,092.42 |
|  | Online RealTime vendor payment 11008757167 Payment Id REFERENCE#: 1008757167RX to Itzayana Yard 3344 | ACH vendor payment | -$3,356.95 |
|  | Online RealTime vendor payment 11008757179 Payment Id REFERENCE#: 1008757179RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | -$4,326.10 |
|  | Online RealTime vendor payment 11008757185 Payment Id REFERENCE#: 1008757185RX to craig brad got me 8883 | ACH vendor payment | -$1,700.68 |
|  | Online RealTime payroll payment 11008757582 Payment Id REFERENCE#: 1008757582RX to 8791 | ACH employee payment | -$1,366.13 |
|  | Online RealTime payroll payment 11008757718 Payment Id REFERENCE#: 1008757718RX to 1282 | ACH employee payment | -$215.06 |
|  | Online RealTime payroll payment 11008758130 Payment Id REFERENCE#: 1008758130RX to 6624 | ACH employee payment | -$824.53 |
|  | Online RealTime payroll payment 11008758146 Payment Id REFERENCE#: 1008758146RX to 0999 | ACH employee payment | -$401.47 |
|  | Online Transfer to CHK ...8217 transaction#: 16325652075 01/19 | Account transfer | -$250.00 |
|  | CHECK # 58756 | Check | -$666.05 |
|  | Same-Day ACH Payroll Payment 11008757750 to ######7982 | ACH employee payment | -$1,102.43 |
|  | Same-Day ACH Payroll Payment 11008758208 to #########6255 | ACH employee payment | -$2,605.48 |

| | | |
|---|---|---|
| Online RealTime payroll payment 11008775529 Payment Id REFERENCE#: 1008775529RX to 9116 | ACH employee payment | -$327.36 |
| Online RealTime vendor payment 11008757173 Payment Id REFERENCE#: 1008757173RX to Itzayana Yard 3344 | ACH vendor payment | -$4,147.81 |
| Online RealTime payroll payment 11008810928 Payment Id REFERENCE#: 1008810928RX to 1174 | ACH employee payment | -$550.00 |
| Online RealTime payroll payment 11008811490 Payment Id REFERENCE#: 1008811490RX to 2570 | ACH employee payment | -$2,210.41 |
| Online RealTime payroll payment 11008812259 Payment Id REFERENCE#: 1008812259RX to 5710 | ACH employee payment | -$595.54 |
| Online RealTime payroll payment 11008824889 Payment Id REFERENCE#: 1008824889RX to 1128 | ACH employee payment | -$369.54 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE ON THE YARD/BNF/FINTECH.NET IMAD: 0119B1QGC02C005257 TRN: 3285863019ES 01/19 | Outgoing wire transfer | -$392.50 |
| CHECK # 58679 | Check | -$669.28 |
| CHECK # 58669 | Check | -$456.96 |
| Zelle payment to Jade Timol JPM999l1sguy | Zelle debit | -$500.00 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:230118 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408591129033 EED:230119 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 0191129033TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:Green Fund ORIG ID:003069646 DESC DATE:Jan 19 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015091116160 EED:230119 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0191116160TC | ACH debit | -$2,000.00 |
| ORIG CO NAME:Reef Funding ORIG ID:003069905 DESC DATE:Jan 19 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015091116162 EED:230119 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0191116162TC | ACH debit | -$2,000.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230118 CO ENTRY DESCR:1DEADDB0-3SEC:PPD TRACE#:091000011138598 EED:230119 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0191138598TC | ACH debit | -$540.09 |

| | | |
|---|---|---|
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:230118 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100601113659 EED:230119 IND ID:W053 IND NAME:The Hall At The Yard 5 TRN: 0191113659TC | ACH debit | -$500.00 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Jan 19 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015091116164 EED:230119 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 0191116164TC | ACH debit | -$500.00 |
| ORIG CO NAME:CITY BEVERAGES - ORIG ID:59-3472640 DESC DATE:011823 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000121129152 EED:230119 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0191129152TC | ACH debit | -$275.92 |
| ORIG CO NAME:A-HEAD FOR PROFI ORIG ID:9215986202 DESC DATE:230119 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000021138672 EED:230119 IND ID: IND NAME:THE HALL AT THE YARD L TRN: 0191138672TC | ACH debit | -$256.00 |
| CHECK # 58754 | Check | -$249.98 |
| Jan 18, 2023     DEPOSITED ITEM RETURNED Not Authorized 099007553 # OF ITEMS00001CK#:0000392077 DEP AMT0000937000 DEP DATE011323CK AMT0000937000 | Returned deposit item | -$9,370.00 |
| Basic Online Payroll Payment 11008392418 to #########5627 | ACH employee payment | -$1,090.69 |
| PST*Tripleseat 978-2916436 MA 01/17 (...3085) | Card | -$241.67 |
| FEDEX OFFIC39900039941 ORLANDO FL 01/17 (...3085) | Card | -$2.17 |
| Online RealTime payroll payment 11008616968 Payment Id REFERENCE#: 1008616968RX to 2020 | ACH employee payment | -$1,065.33 |
| Online RealTime payroll payment 11008618768 Payment Id REFERENCE#: 1008618768RX to 0725 | ACH employee payment | -$1,251.81 |
| CHECK # 58711 | Check | -$545.42 |
| CHECK # 58667 | Check | -$224.00 |
| CHECK # 58719 | Check | -$692.15 |
| CHECK # 58670 | Check | -$565.30 |
| CHECK # 58654 | Check | -$917.17 |
| CHECK # 58692 | Check | -$1,021.03 |
| CHECK # 58665 | Check | -$493.33 |

| | | | |
|---|---|---|---|
| | CHECK # 58683 | Check | -$1,031.61 |
| | CHECK # 58743 | Check | -$657.44 |
| | CHECK # 58660 | Check | -$243.80 |
| | CHECK # 58746 01/18 | Check | -$819.98 |
| | CHECK # 58753 | Check | -$686.90 |
| | ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:011723 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408592310012 EED:230118 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0182310012TC | ACH debit | -$169.99 |
| Jan 17, 2023 | EASY ICE 866-3279423 MI 01/13 (...3085) | Card | -$1,297.18 |
| | CHECK # 58726 | Check | -$211.75 |
| | CHECK # 58676 | Check | -$830.23 |
| | CHECK # 58693 01/17 | Check | -$512.80 |
| | CHECK # 58658 | Check | -$496.61 |
| | CHECK # 58701 | Check | -$641.99 |
| | Online RealTime payroll payment 11008503923 Payment Id REFERENCE#: 1008503923RX to 7869 | ACH employee payment | -$303.90 |
| | Online RealTime vendor payment 11008503933 Payment Id REFERENCE#: 1008503933RX to Tru Island Yard 7212 | ACH vendor payment | -$12,395.55 |
| | Online RealTime vendor payment 11008503934 Payment Id REFERENCE#: 1008503934RX to Itzayana Yard 3344 | ACH vendor payment | -$9,139.62 |
| | Online RealTime payroll payment 11008503940 Payment Id REFERENCE#: 1008503940RX to 9913 | ACH employee payment | -$363.05 |
| | Online RealTime payroll payment 11008503932 Payment Id REFERENCE#: 1008503932RX to 0956 | ACH employee payment | -$324.14 |
| | Online RealTime payroll payment 11008503938 Payment Id REFERENCE#: 1008503938RX to 7225 | ACH employee payment | -$286.51 |
| | Online RealTime payroll payment 11008503930 Payment Id REFERENCE#: 1008503930RX to 6721 | ACH employee payment | -$608.06 |
| | Online RealTime payroll payment 11008503935 Payment Id REFERENCE#: 1008503935RX to 7296 | ACH employee | -$499.92 |

| | | |
|---|---|---|
| | | payment |
| Online RealTime payroll payment 11008503936 Payment Id REFERENCE#: 1008503936RX to 0999 | ACH employee payment | -$458.22 |
| Online RealTime payroll payment 11008503927 Payment Id REFERENCE#: 1008503927RX to 9779 | ACH employee payment | -$114.21 |
| Online RealTime payroll payment 11008503925 Payment Id REFERENCE#: 1008503925RX to 5157 | ACH employee payment | -$74.79 |
| Online RealTime payroll payment 11008503926 Payment Id REFERENCE#: 1008503926RX to 1282 | ACH employee payment | -$357.32 |
| Online RealTime payroll payment 11008503939 Payment Id REFERENCE#: 1008503939RX to 6800 | ACH employee payment | -$140.51 |
| Online RealTime payroll payment 11008504075 Payment Id REFERENCE#: 1008504075RX to 8565 | ACH employee payment | -$2,983.92 |
| CHECK # 58691 | Check | -$662.45 |
| CHECK # 58640 | Check | -$1,212.93 |
| Online RealTime vendor payment 11008508742 Payment Id REFERENCE#: 1008508742RX to craig brad got me 8883 | ACH vendor payment | -$1,695.55 |
| Online RealTime vendor payment 11008508786 Payment Id REFERENCE#: 1008508786RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | -$4,467.30 |
| CHECK # 58672 | Check | -$1,349.72 |
| CHECK # 58556 | Check | -$1,217.18 |
| CHECK # 58636 | Check | -$686.42 |
| CHECK # 58633 | Check | -$562.66 |
| CHECK # 58713 | Check | -$452.84 |
| Online RealTime vendor payment 11008518601 Payment Id REFERENCE#: 1008518601RX to KT 8486 | ACH vendor payment | -$1,000.00 |
| Same-Day ACH Payroll Payment 11008503924 to ########3458 | ACH employee payment | -$594.81 |
| Same-Day ACH Payroll Payment 11008503937 to | ACH | -$424.89 |

| | | |
|---|---|---|
| ##########2561 | employee payment | |
| Same-Day ACH Payroll Payment 11008503922 to ########7350 | ACH employee payment | -$378.26 |
| Same-Day ACH Payroll Payment 11008503931 to ########7300 | ACH employee payment | -$280.18 |
| Same-Day ACH Payroll Payment 11008503928 to ########6909 | ACH employee payment | -$821.70 |
| Same-Day ACH Payroll Payment 11008503929 to ##########3729 | ACH employee payment | -$305.88 |
| CHECK # 58699 01/17 | Check | -$638.04 |
| Online RealTime vendor payment 11008570579 Payment Id REFERENCE#: 1008570579RX to Itzayana Yard 3344 | ACH vendor payment | -$11,729.01 |
| CHECK # 58712 01/17 | Check | -$1,143.60 |
| CHECK # 58731 | Check | -$264.00 |
| CHECK # 58732 | Check | -$264.00 |
| CHECK # 58715 | Check | -$1,633.08 |
| CHECK # 58728 | Check | -$1,423.29 |
| CHECK # 58551 | Check | -$387.98 |
| CHECK # 58727 | Check | -$173.27 |
| CHECK # 759736 | Check | -$914.90 |
| CHECK # 58664 | Check | -$503.20 |
| CHECK # 58661 | Check | -$205.10 |
| CHECK # 58705 | Check | -$223.82 |
| CHECK # 58644 | Check | -$595.54 |
| CHECK # 58718 | Check | -$1,472.82 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OPTIMUMBANK FL/067015096 A/C: HYBRID ADVANCE SHERIDAN WY 82801 US IMAD: 0117B1QGC05C013002 TRN: 3730623017ES 01/17 | Outgoing wire transfer | -$1,500.00 |
| CHECK # 58717 01/17 | Check | -$353.28 |

| | | |
|---|---|---|
| ONLINE DOMESTIC WIRE TRANSFER VIA: OPTIMUMBANK FL/067015096 A/C: REEF FUNDING GROUP MIAMI FL 33131 US IMAD: 0117B1QGC06C038702 TRN: 3802343017ES 01/17 | Outgoing wire transfer | -$2,000.00 |
| CHECK # 58757 | Check | -$3,500.00 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:230113 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408590277817 EED:230117 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 0170277817TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:CPC Equipment Fi ORIG ID:1452626786 DESC DATE:230115 CO ENTRY DESCR:AUTH PAYMESEC:CCD TRACE#:071006480268384 EED:230117 IND ID:G-DEB9870F26AE4 IND NAME:Jus Vigor L.L.C. TRN: 0170268384TC | ACH debit | -$2,094.15 |
| ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:011323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590258620 EED:230117 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0170258620TC | ACH debit | -$2,022.96 |
| ORIG CO NAME:Green Fund ORIG ID:003069646 DESC DATE:Jan 17 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015090243196 EED:230117 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0170243196TC | ACH debit | -$2,000.00 |
| ORIG CO NAME:Reef Funding ORIG ID:003069905 DESC DATE:Jan 17 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015090243198 EED:230117 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0170243198TC | ACH debit | -$2,000.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230114 CO ENTRY DESCR:986F2DFD-ASEC:PPD TRACE#:091000010277967 EED:230117 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0170277967TC | ACH debit | -$1,606.04 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:011723 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090590256515 EED:230117 IND ID:000000042409 IND NAME:THE HALL AT THE YARD TRN: 0170256515TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230113 CO ENTRY DESCR:7281DBCD-ASEC:PPD TRACE#:091000010243192 EED:230117 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0170243192TC | ACH debit | -$1,035.49 |
| ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:011323 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000120243046 EED:230117 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0170243046TC | ACH debit | -$760.50 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Jan 17 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015090243200 EED:230117 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 0170243200TC | ACH debit | -$500.00 |

| | | |
|---|---|---|
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:230113 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100600268301 EED:230117 IND ID:W051 IND NAME:The Hall At The Yard 5 TRN: 0170268301TC | ACH debit | -$500.00 |
| ORIG CO NAME:Bbot Inc ORIG ID:4270465600 DESC DATE: CO ENTRY DESCR:Bbot MonthSEC:CCD TRACE#:111000020255330 EED:230117 IND ID:ST-Q0V2U8T7V8M9 IND NAME:BBOT INC TRN: 0170255330TC | ACH debit | -$299.00 |
| ORIG CO NAME:Progress Wine Gr ORIG ID:82-1503285 DESC DATE:011323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590258623 EED:230117 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0170258623TC | ACH debit | -$191.40 |
| CHECK # 58716 | Check | -$818.02 |
| CHECK # 58745 | Check | -$624.98 |
| CHECK # 58729 | Check | -$84.98 |
| CHECK # 58663 | Check | -$640.26 |
| CHECK # 58706 | Check | -$518.72 |
| CHECK # 58734 | Check | -$250.42 |

| | | | |
|---|---|---|---|
| Jan 13, 2023 | CHECK # 58541 | Check | -$45.44 |
| | Same-Day ACH Payroll Payment 11008255027 to ####5476 | ACH employee payment | -$1,101.84 |
| | CHECK # 58653 | Check | -$2,056.42 |
| | CHECK # 58656 | Check | -$1,864.80 |
| | CHECK # 58647 | Check | -$2,561.29 |
| | CHECK # 58681 | Check | -$830.65 |
| | CHECK # 58682 | Check | -$241.45 |
| | CHECK # 58657 01/13 | Check | -$1,349.98 |
| | CHECK # 58666 | Check | -$430.01 |
| | CHECK # 58648 01/13 | Check | -$1,836.96 |
| | CHECK # 58638 | Check | -$1,431.96 |
| | CHECK # 58649 | Check | -$1,057.37 |
| | ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:230112 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408597841081 EED:230113 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 0137841081TC | ACH debit | -$2,812.32 |

| | | | |
|---|---|---|---|
| | ORIG CO NAME:Green Fund ORIG ID:003069646 DESC DATE:Jan 13 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015097795232 EED:230113 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0137795232TC | ACH debit | -$2,000.00 |
| | ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:011223 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597829859 EED:230113 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0137829859TC | ACH debit | -$437.10 |
| | ORIG CO NAME:PUBLIX 0659 ORIG ID:CERTEGY001 DESC DATE:011123 CO ENTRY DESCR:RETURN FEESEC:PPD TRACE#:091000017826305 EED:230113 IND ID: IND NAME:GROSSMAN 1543C56909910 TRN: 0137826305TC | ACH debit | -$25.00 |
| Jan 12, 2023 | Online RealTime vendor payment 11008200578 Payment Id REFERENCE#: 1008200578RX to The Chef and I Yard 3996 | ACH vendor payment | -$10,820.85 |
| | Online RealTime vendor payment 11008200645 Payment Id REFERENCE#: 1008200645RX to Norma Yard 7482 | ACH vendor payment | -$8,201.52 |
| | Online RealTime vendor payment 11008200860 Payment Id REFERENCE#: 1008200860RX to Tru Island Yard 7212 | ACH vendor payment | -$12,353.27 |
| | Online RealTime vendor payment 11008200735 Payment Id REFERENCE#: 1008200735RX to Spice Affair Yard 8191 | ACH vendor payment | -$3,889.89 |
| | BEVSPOT, I* INVOICE WWW.BEVSPOT.C MA 01/12 (...3085) | Card | -$144.00 |
| | ONLINE DOMESTIC WIRE TRANSFER VIA: OPTIMUMBANK FL/067015096 A/C: REEF FUNDING GROUP MIAMI FL 33131 US IMAD: 0112B1QGC08C017614 TRN: 3301583012ES 01/12 | Outgoing wire transfer | -$8,000.00 |
| | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 0112B1QGC05C017042 TRN: 3354253012ES 01/12 | Outgoing wire transfer | -$249.98 |
| | ORIG CO NAME:PREMIUMMERCHANTF ORIG ID:562147953C DESC DATE:230111 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100600229918 EED:230112 IND ID:W048 IND NAME:THE HALL AT THE YARD 5 TRN: 0120229918TC | ACH debit | -$1,070.71 |
| | ORIG CO NAME:Green Fund ORIG ID:003069646 DESC DATE:Jan 12 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015090230944 EED:230112 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0120230944TC | ACH debit | -$2,000.00 |
| | ORIG CO NAME:Reef Funding ORIG ID:003069905 DESC DATE:Jan 12 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015090230946 EED:230112 IND ID:HALL AT THE YAR | ACH debit | -$2,000.00 |

IND NAME:HALL AT THE YARD LLC TRN: 0120230946TC

| | | |
|---|---|---|
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:011223 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090590254366 EED:230112 IND ID:000000042118 IND NAME:THE HALL AT THE YARD TRN: 0120254366TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:230111 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408590254463 EED:230112 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 0120254463TC | ACH debit | -$1,000.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230111 CO ENTRY DESCR:F27EE4CB-7SEC:PPD TRACE#:091000010254439 EED:230112 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0120254439TC | ACH debit | -$686.40 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:230111 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100600229920 EED:230112 IND ID:W047 IND NAME:The Hall At The Yard 5 TRN: 0120229920TC | ACH debit | -$500.00 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Jan 12 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015090230942 EED:230112 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 0120230942TC | ACH debit | -$500.00 |
| ORIG CO NAME:GOTO COMMUNICATI ORIG ID:1911718107 DESC DATE: CO ENTRY DESCR:JIVE/LOGMESEC:WEB TRACE#:104000010235531 EED:230112 IND ID:M43868457651 IND NAME:THE HALL AT THE YARD TRN: 0120235531TC | ACH debit | -$107.81 |
| Online Transfer to CHK ...2223 transaction#: 16277382421 01/12 | Account transfer | -$1,050.00 |
| CHECK # 58629 | Check | -$730.94 |
| CHECK # 58637 | Check | -$637.91 |
| CHECK # 58630 | Check | -$571.97 |
| CHECK # 58635 | Check | -$369.74 |
| Jan 10, 2023   AIRBNB HM5QDR88Z5 AIRBNB.COM CA 01/09 (...3085) | Card | -$813.72 |
| Online RealTime payroll payment 11007914190 Payment Id REFERENCE#: 1007914190RX to 1282 | ACH employee payment | -$456.59 |
| Online RealTime payroll payment 11007914200 Payment Id REFERENCE#: 1007914200RX to 7296 | ACH employee payment | -$362.14 |
| Online RealTime payroll payment 11007914199 Payment Id REFERENCE#: 1007914199RX to 9913 | ACH employee payment | -$351.93 |

| | | |
|---|---|---|
| Online RealTime payroll payment 11007914197 Payment Id REFERENCE#: 1007914197RX to 0999 | ACH employee payment | -$101.43 |
| Online RealTime payroll payment 11007914196 Payment Id REFERENCE#: 1007914196RX to 7869 | ACH employee payment | -$521.71 |
| Online RealTime payroll payment 11007914191 Payment Id REFERENCE#: 1007914191RX to 9779 | ACH employee payment | -$209.74 |
| Online RealTime payroll payment 11007914203 Payment Id REFERENCE#: 1007914203RX to 7225 | ACH employee payment | -$304.90 |
| Online RealTime payroll payment 11007914195 Payment Id REFERENCE#: 1007914195RX to 6423 | ACH employee payment | -$141.98 |
| Online RealTime payroll payment 11007914192 Payment Id REFERENCE#: 1007914192RX to 5157 | ACH employee payment | -$123.74 |
| Online RealTime payroll payment 11007914201 Payment Id REFERENCE#: 1007914201RX to 6800 | ACH employee payment | -$79.82 |
| Online RealTime payroll payment 11007914252 Payment Id REFERENCE#: 1007914252RX to 6721 | ACH employee payment | -$500.06 |
| Online RealTime payroll payment 11007915964 Payment Id REFERENCE#: 1007915964RX to 7225 | ACH employee payment | -$17.69 |
| Online RealTime payroll payment 11007916828 Payment Id REFERENCE#: 1007916828RX to 7225 | ACH employee payment | -$554.97 |
| CHECK # 58532 | Check | -$607.12 |
| CHECK # 58563 | Check | -$216.37 |
| CHECK # 58497 | Check | -$352.45 |
| Same-Day ACH Payroll Payment 11007914189 to ######2949 | ACH employee payment | -$292.57 |
| Same-Day ACH Payroll Payment 11007914202 to ########6909 | ACH employee payment | -$271.64 |
| Same-Day ACH Payroll Payment 11007914188 to ########3458 | ACH employee | -$567.98 |

| | | |
|---|---|---|
| | payment | |
| Same-Day ACH Payroll Payment 11007914198 to ##########2561 | ACH employee payment | -$510.49 |
| Same-Day ACH Payroll Payment 11007914194 to ########7300 | ACH employee payment | -$583.40 |
| Same-Day ACH Payroll Payment 11007914187 to ########7350 | ACH employee payment | -$25.98 |
| Same-Day ACH Payroll Payment 11007914193 to ##########3729 | ACH employee payment | -$262.72 |
| ORIG CO NAME:PREMIUMMERCHANTF ORIG ID:562147953C DESC DATE:230109 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100606504952 EED:230110 IND ID:W044 IND NAME:THE HALL AT THE YARD 5 TRN: 0106504952TC | ACH debit | -$1,070.71 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:230109 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100606504941 EED:230110 IND ID:W043 IND NAME:The Hall At The Yard 5 TRN: 0106504941TC | ACH debit | -$500.00 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Jan 10 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015096511843 EED:230110 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 0106511843TC | ACH debit | -$500.00 |
| ORIG CO NAME:fintech.net ORIG ID:65-0152732 DESC DATE:010923 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:063112146523945 EED:230110 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0106523945TC | ACH debit | -$56.65 |
| CHECK # 58627 | Check | -$620.93 |
| ORIG CO NAME:FIRST INSURANCE ORIG ID:2363437365 DESC DATE: CO ENTRY DESCR:INSURANCE SEC:CCD TRACE#:071925336524400 EED:230110 IND ID:900-96766373 IND NAME:THE HALL AT THE YARD L PBS ACH DEBIT TRN: 0106524400TC | ACH debit | -$4,522.46 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230108 CO ENTRY DESCR:5865DDE6-4SEC:PPD TRACE#:091000017544310 EED:230110 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0107544310TC | ACH debit | -$2,584.63 |
| ORIG CO NAME:CITY BEVERAGES - ORIG ID:59-3472640 DESC DATE:010923 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000126527011 EED:230110 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0106527011TC | ACH debit | -$335.72 |

Jan 9, 2023

| Description | Type | Amount |
|---|---|---|
| WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 01/06 (...3085) | Card | -$76.99 |
| FITTINGS INC 817-332-3300 TX 01/07 (...3085) | Card | -$3,950.62 |
| Online Transfer to CHK ...6140 transaction#: 16241738946 01/09 | Account transfer | -$250.00 |
| Online RealTime vendor payment 11007812536 Payment Id REFERENCE#: 1007812536RX to Itzayana Yard 3344 | ACH vendor payment | -$10,570.73 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: REGIONS BK/062005690 A/C: IVANHOE PLACE PROPCO LLC ORLANDO FL 32801 US REF: HALL DEPOSIT/TIME/08:01 IMAD: 0109B1QGC01C003212 TRN: 3215363009ES 01/09 | Outgoing wire transfer | -$52,000.00 |
| BEVSPOT PRO WWW.BEVSPOT.C MA 01/09 (...3085) | Card | -$2,689.20 |
| CHECK # 58585 | Check | -$286.17 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF:/TIME/14:29 IMAD: 0109B1QGC07C015122 TRN: 3483183009ES 01/09 | Outgoing wire transfer | -$57,858.21 |
| ORIG CO NAME:CINTASCORPORATIO ORIG ID:1311188630 DESC DATE: CO ENTRY DESCR:DE000 SEC:CCD TRACE#:242071758567994 EED:230109 IND ID:1001074215 IND NAME:HALL ON THE YARD TRN: 0098567994TC | ACH debit | -$5,120.14 |
| ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:010623 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598555165 EED:230109 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0098555165TC | ACH debit | -$3,714.43 |
| ORIG CO NAME:Green Fund ORIG ID:003069646 DESC DATE:Jan 9 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015098567947 EED:230109 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0098567947TC | ACH debit | -$2,000.00 |
| ORIG CO NAME:Reef Funding ORIG ID:003069905 DESC DATE:Jan 9 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015098567949 EED:230109 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0098567949TC | ACH debit | -$2,000.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230107 CO ENTRY DESCR:F2180118-1SEC:PPD TRACE#:091000018555125 EED:230109 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0098555125TC | ACH debit | -$1,753.74 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:010923 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090598588418 EED:230109 IND ID:000000041675 IND NAME:THE HALL AT THE YARD TRN: 0098588418TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:Toast, Inc ORIG ID:4270465600 DESC DATE: CO | ACH | -$1,325.35 |

| | | | |
|---|---|---|---|
| ENTRY DESCR:Toast, IncSEC:CCD TRACE#:111000028588520 EED:230109 IND ID:ST-W0Y0W2H7U2G4 IND NAME:THE HALL AT MIDTOWN TRN: 0098588520TC | debit | | |
| ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:010623 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000128553857 EED:230109 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0098553857TC | ACH debit | | -$1,283.28 |
| ORIG CO NAME:PREMIUMMERCHANTF ORIG ID:562147953C DESC DATE:230106 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100608588354 EED:230109 IND ID:W042 IND NAME:THE HALL AT THE YARD 5 TRN: 0098588354TC | ACH debit | | -$1,070.71 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:230106 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408598588475 EED:230109 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 0098588475TC | ACH debit | | -$1,000.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG:5330903620 DESC DATE:230107 CO ENTRY DESCR:CE907719-2SEC:PPD TRACE#:091000018555123 EED:230109 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0098555123TC | ACH debit | | -$939.33 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Jan 9 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015098567945 EED:230109 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 0098567945TC | ACH debit | | -$500.00 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:230106 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100608588352 EED:230109 IND ID:W041 IND NAME:The Hall At The Yard 5 TRN: 0098588352TC | ACH debit | | -$500.00 |
| CHECK # 58610 | Check | | -$651.21 |
| CHECK # 58471 | Check | | -$1,262.25 |
| CHECK # 98539 | Check | | -$713.38 |
| Jan 6, 2023 | CHECK # 58586 | Check | -$747.39 |
| | Same-Day ACH Payment 11007689061 to AP (_##########4460) | ACH vendor payment | -$1,000.00 |
| | Online RealTime vendor payment 11007731977 Payment Id REFERENCE#: 1007731977RX to Itzayana Yard 3344 | ACH vendor payment | -$6,893.87 |
| | CHECK # 58573 01/06 | Check | -$130.33 |
| | ORIG CO NAME:Green Fund ORIG ID:003069646 DESC DATE:Jan 6 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015090219201 EED:230106 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0060219201TC | ACH debit | -$2,000.00 |

| | | |
|---|---|---|
| ORIG CO NAME:Reef Funding ORIG ID:003069905 DESC DATE:Jan 6 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015090219203 EED:230106 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0060219203TC | ACH debit | -$2,000.00 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:010623 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090590243707 EED:230106 IND ID:000000041518 IND NAME:THE HALL AT THE YARD TRN: 0060243707TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:010523 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590249705 EED:230106 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0060249705TC | ACH debit | -$1,178.54 |
| ORIG CO NAME:PREMIUMMERCHANTF ORIG ID:562147953C DESC DATE:230105 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100600214546 EED:230106 IND ID:W040 IND NAME:THE HALL AT THE YARD 5 TRN: 0060214546TC | ACH debit | -$1,070.71 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:230105 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408590251729 EED:230106 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 0060251729TC | ACH debit | -$1,000.00 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:230105 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100600214558 EED:230106 IND ID:W039 IND NAME:The Hall At The Yard 5 TRN: 0060214558TC | ACH debit | -$500.00 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Jan 6 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015090219199 EED:230106 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 0060219199TC | ACH debit | -$500.00 |
| ORIG CO NAME:Paramount Bevera ORIG ID:47-5510523 DESC DATE:010523 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001030249707 EED:230106 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0060249707TC | ACH debit | -$177.00 |
| ORIG CO NAME:TOAST, INC. ORIG ID:1330903620 DESC DATE:230105 CO ENTRY DESCR:20221231-7SEC:CCD TRACE#:111000750246067 EED:230106 IND ID:617-682-0225 IND NAME:THE HALL AT MIDTOWN TRN: 0060246067TC | ACH debit | -$158.16 |
| CHECK # 58574 | Check | -$1,095.01 |
| CHECK # 58621 | Check | -$581.00 |
| Jan 5, 2023    MAILCHIMP *MONTHLY MAILCHIMP.COM GA 01/04 (...3085) | Card | -$115.00 |
| Online RealTime payroll payment 11007514242 Payment Id REFERENCE#: 1007514242RX to 2878 | ACH employee payment | -$1,050.00 |
| Online RealTime vendor payment 11007545577 Payment Id | ACH | -$13,739.01 |

| | | |
|---|---|---|
| REFERENCE#: 1007545577RX to The Chef and I Yard 3996 | vendor payment | |
| Online RealTime vendor payment 11007545620 Payment Id REFERENCE#: 1007545620RX to Norma Yard 7482 | ACH vendor payment | -$7,782.10 |
| Online RealTime vendor payment 11007545633 Payment Id REFERENCE#: 1007545633RX to Norma Yard 7482 | ACH vendor payment | -$4,623.04 |
| Online RealTime vendor payment 11007545692 Payment Id REFERENCE#: 1007545692RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | -$4,684.75 |
| Online RealTime vendor payment 11007545714 Payment Id REFERENCE#: 1007545714RX to craig brad got me 8883 | ACH vendor payment | -$1,718.78 |
| ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:010423 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598278786 EED:230105 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0058278786TC | ACH debit | -$476.08 |
| CHECK # 58604 | Check | -$1,661.69 |
| Same-Day ACH Payroll Payment 11007546951 to ########1858 | ACH employee payment | -$1,015.70 |
| Same-Day ACH Payroll Payment 11007547516 to #########7366 | ACH employee payment | -$1,726.02 |
| Same-Day ACH Payroll Payment 11007547690 to #########6980 | ACH employee payment | -$706.92 |
| Same-Day ACH Payroll Payment 11007547779 to #########5214 | ACH employee payment | -$914.07 |
| CHECK # 58569 01/05 | Check | -$743.45 |
| Online RealTime vendor payment 11007627143 Payment Id REFERENCE#: 1007627143RX to Tru Island Yard 7212 | ACH vendor payment | -$3,000.00 |
| Online RealTime vendor payment 11007638607 Payment Id REFERENCE#: 1007638607RX to Spice Affair Yard 8191 | ACH vendor payment | -$4,623.04 |
| CHECK # 58545 | Check | -$3,340.03 |
| ORIG CO NAME:Green Fund ORIG ID:003069646 DESC DATE:Jan 5 CO ENTRY DESCR:HALL AT THSEC:CCD | ACH debit | -$2,000.00 |

| | | | |
|---|---|---|---:|
| TRACE#:067015092625064 EED:230105 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0052625064TC | | | |
| ORIG CO NAME:Reef Funding ORIG ID:003069905 DESC DATE:Jan 5 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015092625068 EED:230105 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0052625068TC | ACH debit | | -$2,000.00 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:010523 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090592639678 EED:230105 IND ID:000000041350 IND NAME:THE HALL AT THE YARD TRN: 0052639678TC | ACH debit | | -$1,450.00 |
| ORIG CO NAME:PREMIUMMERCHANTF ORIG ID:562147953C DESC DATE:230104 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100602625118 EED:230105 IND ID:W038 IND NAME:THE HALL AT THE YARD 5 TRN: 0052625118TC | ACH debit | | -$1,070.71 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:230104 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408592666449 EED:230105 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 0052666449TC | ACH debit | | -$1,000.00 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Jan 5 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015092625058 EED:230105 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 0052625058TC | ACH debit | | -$500.00 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:230104 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100602625116 EED:230105 IND ID:W037 IND NAME:The Hall At The Yard 5 TRN: 0052625116TC | ACH debit | | -$500.00 |
| CHECK # 58625 | Check | | -$487.49 |
| SERVICE CHARGES FOR THE MONTH OF DECEMBER | Fee | | -$547.00 |
| Jan 4, 2023 | BAY SPRINGS ASSOCIATES 407-8108417 FL 01/03 (...3085) | Card | -$426.00 |
| | CHECK # 58618 | Check | -$537.66 |
| | ORIG CO NAME:Green Fund ORIG ID:003069646 DESC DATE:Jan 4 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015096487710 EED:230104 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0046487710TC | ACH debit | -$2,000.00 |
| | ORIG CO NAME:Reef Funding ORIG ID:003069905 DESC DATE:Jan 4 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015096487726 EED:230104 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0046487726TC | ACH debit | -$2,000.00 |
| | ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Jan 4 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015096487679 EED:230104 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 0046487679TC | ACH debit | -$500.00 |
| | ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC | ACH | -$462.23 |

| Description | Type | Amount |
|---|---|---|
| DATE:010323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408596556018 EED:230104 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0046556018TC | debit | |
| CHECK # 58620 | Check | -$1,750.00 |
| CHECK # 58591 | Check | -$406.04 |
| CHECK # 58548 | Check | -$375.73 |
| CHECK # 58612 | Check | -$578.32 |
| CHECK # 58562 | Check | -$325.83 |
| CHECK # 58538 | Check | -$992.33 |
| Online RealTime payroll payment 11007482965 Payment Id REFERENCE#: 1007482965RX to 6604 | ACH employee payment | -$3,452.04 |
| Online RealTime payroll payment 11007482964 Payment Id REFERENCE#: 1007482964RX to 8565 | ACH employee payment | -$2,301.36 |
| THE FRESH MARKET 036 TAMPA FL 057203 01/04 (...3085) | Card | -$42.74 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 0104B1QGC08C035194 TRN: 3469863004ES 01/04 | Outgoing wire transfer | -$159.99 |
| ORIG CO NAME:TECO/PEOPLE GAS ORIG ID:2803339001 DESC DATE: CO ENTRY DESCR:UTILITYBILSEC:WEB TRACE#:021000026340570 EED:230104 IND ID:221008273130 IND NAME:THE HALL AT THE YARD L DIRECT DEBITING TRN: 0046340570TC | ACH debit | -$3,180.11 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:010423 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090596327208 EED:230104 IND ID:000000041203 IND NAME:THE HALL AT THE YARD TRN: 0046327208TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:PREMIUMMERCHANTF ORIG ID:562147953C DESC DATE:230103 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100606340529 EED:230104 IND ID:W036 IND NAME:THE HALL AT THE YARD 5 TRN: 0046340529TC | ACH debit | -$1,070.71 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:230102 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408596340566 EED:230104 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 0046340566TC | ACH debit | -$1,000.00 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:230103 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408596340568 EED:230104 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 0046340568TC | ACH debit | -$1,000.00 |

PERFBUS CHK (...5267) - chase.com                                                                    1/31/23, 9:58 AM

| | | |
|---|---|---|
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:230103 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100606340527 EED:230104 IND ID:W035 IND NAME:The Hall At The Yard 5 TRN: 0046340527TC | ACH debit | -$500.00 |
| ORIG CO NAME:RESYNETWORKINC ORIG ID:4270465600 DESC DATE: CO ENTRY DESCR:RESYNETWORSEC:WEB TRACE#:111000026340226 EED:230104 IND ID:ST-B9E3Y6B0W0K1 IND NAME:JAMAL WILSON TRN: 0046340226TC | ACH debit | -$399.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230101 CO ENTRY DESCR:F3305BAD-FSEC:PPD TRACE#:242071756292087 EED:230104 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0046292087TC | ACH debit | -$79.99 |
| Zelle payment to dj new JPM999kgrzjg | Zelle debit | -$300.00 |
| CHECK # 58617 | Check | -$631.95 |
| CHECK # 58540 | Check | -$1,054.89 |
| CHECK # 58623 | Check | -$581.00 |
| ZIPRECRUITER, INC. 855-747-5493 CA 12/31 (...3085) | Card | -$580.00 |
| Zelle payment to Darly baer 16172878785 | Zelle debit | -$790.00 |
| CHECK # 58583 01/03 | Check | -$843.05 |
| CHECK # 58516 01/03 | Check | -$767.76 |
| CHECK # 58564 | Check | -$361.73 |
| 7-ELEVEN Orlando FL 12/31 (...3085) | Card | -$60.01 |
| ALOFT ORLANDO FL 01/01 (...3085) | Card | -$312.32 |
| CHECK # 58534 | Check | -$1,079.40 |
| CHECK # 58611 | Check | -$1,847.49 |
| GOOGLE *YouTubePremi g.co/helppay# CA 01/01 (...3085) | Card | -$13.60 |
| Online Transfer to CHK ...5980 transaction#: 16179648599 01/03 | Account transfer | -$1,000.00 |
| YELPINC*855 380 9357 855-380-9357 CA 01/01 (...3085) | Card | -$799.43 |
| CHECK # 5855241 | Check | -$354.82 |
| Online Transfer to CHK ...6160 transaction#: 16180863311 01/03 | Account transfer | -$5,700.00 |
| BESTBUYCOM806729888879 888BESTBUY MN 01/01 (...3085) | Card | -$425.99 |
| CHECK # 58594 | Check | -$991.58 |

Jan 3, 2023 (row aligned with ZIPRECRUITER, INC.)

| | | |
|---|---|---|
| CHECK # 58543 | Check | -$387.15 |
| PODS 9/100 888-7767637 FL 01/02 (...3085) | Card | -$577.85 |
| Payment to Chase card ending in 4169 01/03 | Account transfer | -$1,000.00 |
| GOOGLE *YouTube TV g.co/helppay# CA 01/02 (...3085) | Card | -$64.99 |
| CHECK # 58598 | Check | -$496.70 |
| GOOGLE *YT Primetime g.co/helppay# CA 01/03 (...3085) | Card | -$17.01 |
| Online RealTime vendor payment 11007265984 Payment Id REFERENCE#: 1007265984RX to Tru Island Yard 7212 | ACH vendor payment | -$16,045.17 |
| Online RealTime vendor payment 11007266013 Payment Id REFERENCE#: 1007266013RX to Itzayana Yard 3344 | ACH vendor payment | -$1,151.68 |
| Online RealTime vendor payment 11007266018 Payment Id REFERENCE#: 1007266018RX to Itzayana Yard 3344 | ACH vendor payment | -$1,355.61 |
| Online RealTime vendor payment 11007266040 Payment Id REFERENCE#: 1007266040RX to Itzayana Yard 3344 | ACH vendor payment | -$7,137.67 |
| Online RealTime vendor payment 11007266264 Payment Id REFERENCE#: 1007266264RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | -$2,999.72 |
| Online RealTime vendor payment 11007266273 Payment Id REFERENCE#: 1007266273RX to craig brad got me 8883 | ACH vendor payment | -$1,033.49 |
| CHECK # 58609 | Check | -$796.95 |
| CHECK # 58587 | Check | -$938.97 |
| CHECK # 58581 | Check | -$407.51 |
| Online RealTime payroll payment 11007272395 Payment Id REFERENCE#: 1007272395RX to 3125 | ACH employee payment | -$2,980.00 |
| Online RealTime payroll payment 11007272401 Payment Id REFERENCE#: 1007272401RX to 7181 | ACH employee payment | -$2,682.40 |
| Online RealTime payroll payment 11007272406 Payment Id REFERENCE#: 1007272406RX to 3134 | ACH employee payment | -$777.86 |
| CHECK # 58533 | Check | -$1,574.31 |

| | | |
|---|---|---|
| Online RealTime vendor payment 11007273709 Payment Id REFERENCE#: 1007273709RX to ARC printing 1615 | ACH vendor payment | -$3,744.20 |
| Online Transfer to CHK ...5980 transaction#: 16193917253 01/03 | Account transfer | -$200.00 |
| Online RealTime payroll payment 11007274564 Payment Id REFERENCE#: 1007274564RX to 1282 | ACH employee payment | -$145.01 |
| Online RealTime payroll payment 11007274562 Payment Id REFERENCE#: 1007274562RX to 7869 | ACH employee payment | -$257.29 |
| Online RealTime payroll payment 11007274572 Payment Id REFERENCE#: 1007274572RX to 9913 | ACH employee payment | -$409.91 |
| Online RealTime payroll payment 11007274569 Payment Id REFERENCE#: 1007274569RX to 7296 | ACH employee payment | -$301.91 |
| Online RealTime payroll payment 11007274571 Payment Id REFERENCE#: 1007274571RX to 6800 | ACH employee payment | -$93.89 |
| Online RealTime payroll payment 11007275890 Payment Id REFERENCE#: 1007275890RX to 7225 | ACH employee payment | -$150.31 |
| Online RealTime payroll payment 11007276068 Payment Id REFERENCE#: 1007276068RX to 5265 | ACH employee payment | -$1,410.89 |
| Online Transfer to CHK ...6140 transaction#: 16193976664 01/03 | Account transfer | -$1,200.00 |
| CHECK # 58553 | Check | -$1,326.41 |
| CHECK # 58559 | Check | -$2,500.00 |
| Same-Day ACH Payroll Payment 11007272399 to #########5214 | ACH employee payment | -$1,930.00 |
| Same-Day ACH Payroll Payment 11007272403 to #########2662 | ACH employee payment | -$2,460.53 |
| Same-Day ACH Payroll Payment 11007272405 to ##########1009 | ACH employee payment | -$1,740.44 |
| Same-Day ACH Payroll Payment 11007272396 to ##########7635 | ACH employee payment | -$997.36 |

| | | |
|---|---|---|
| Same-Day ACH Payroll Payment 11007272397 to ##########5442 | ACH employee payment | -$911.76 |
| Same-Day ACH Payroll Payment 11007272407 to ######3821 | ACH employee payment | -$1,406.24 |
| Same-Day ACH Payroll Payment 11007272711 to #########4815 | ACH employee payment | -$1,130.40 |
| Same-Day ACH Payroll Payment 11007272811 to ######8641 | ACH employee payment | -$558.74 |
| Same-Day ACH Payroll Payment 11007272978 to ##########8916 | ACH employee payment | -$1,059.15 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: VALLEY PASSAIC/021201383 A/C: NEWGENTEK TAMPA FL 33634 US REF:/TIME/09:05 IMAD: 0103B1QGC08C011471 TRN: 3495813003ES 01/03 | Outgoing wire transfer | -$1,500.00 |
| Same-Day ACH Payroll Payment 11007274559 to ########3458 | ACH employee payment | -$540.02 |
| Same-Day ACH Payroll Payment 11007274563 to ########7350 | ACH employee payment | -$484.64 |
| Same-Day ACH Payroll Payment 11007274565 to ########7300 | ACH employee payment | -$457.49 |
| Same-Day ACH Payroll Payment 11007274570 to ##########2561 | ACH employee payment | -$383.46 |
| Same-Day ACH Payroll Payment 11007274560 to ######2949 | ACH employee payment | -$273.41 |
| Same-Day ACH Payroll Payment 11007274566 to ########6909 | ACH employee payment | -$311.60 |
| Same-Day ACH Payroll Payment 11007274568 to ##########3729 | ACH employee payment | -$161.71 |
| CHECK # 58599 | Check | -$518.34 |
| Online RealTime payroll payment 11007274573 Payment Id | ACH | -$521.64 |

| REFERENCE#: 1007274573RX to 0999 | employee payment | |
| Online RealTime payroll payment 11007272398 Payment Id REFERENCE#: 1007272398RX to 1219 | ACH employee payment | -$2,025.89 |
| Online RealTime payroll payment 11007272394 Payment Id REFERENCE#: 1007272394RX to 2381 | ACH employee payment | -$2,019.66 |
| Online RealTime payroll payment 11007274567 Payment Id REFERENCE#: 1007274567RX to 6721 | ACH employee payment | -$259.08 |
| Online RealTime payroll payment 11007274561 Payment Id REFERENCE#: 1007274561RX to 9779 | ACH employee payment | -$220.02 |
| Online RealTime payroll payment 11007272400 Payment Id REFERENCE#: 1007272400RX to 8126 | ACH employee payment | -$639.01 |
| CHECK # 58596 | Check | -$254.31 |
| CHECK # 58575 | Check | -$246.41 |
| CHECK # 58580 | Check | -$1,542.76 |
| CHECK # 58555 | Check | -$554.87 |
| CHECK # 58492 | Check | -$49.37 |
| CHECK # 58589 | Check | -$338.45 |
| CHECK # 58588 | Check | -$502.13 |
| CHECK # 58597 01/03 | Check | -$2,012.70 |
| CHECK # 58606 | Check | -$523.25 |
| CHECK # 58565 | Check | -$708.52 |
| CHECK # 58558 | Check | -$517.48 |
| CHECK # 58616 | Check | -$480.90 |
| WAWA 5240 WESLEY CHAPEL FL 053503 01/03 (...3085) | Card | -$60.31 |
| ORIG CO NAME:Orlando Util Com ORIG ID:9206269001 DESC DATE:221231 CO ENTRY DESCR:PAYMENT SEC:WEB TRACE#:021000023836061 EED:230103 IND ID:6916146549 IND NAME:The Hall At The Yard, TRN: 0033836061TC | ACH debit | -$6,000.00 |
| ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:123022 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593834149 EED:230103 IND ID:83-1284578 IND | ACH debit | -$2,302.76 |

NAME:The Hall at the Yard TRN: 0033834149TC

---

| | | |
|---|---|---|
| ORIG CO NAME:Green Fund ORIG ID:003069646 DESC DATE:Jan 03 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015093819171 EED:230103 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0033819171TC | ACH debit | -$2,000.00 |

---

| | | |
|---|---|---|
| ORIG CO NAME:Reef Funding ORIG ID:003069905 DESC DATE:Jan 03 CO ENTRY DESCR:HALL AT THSEC:CCD TRACE#:067015093819173 EED:230103 IND ID:HALL AT THE YAR IND NAME:HALL AT THE YARD LLC TRN: 0033819173TC | ACH debit | -$2,000.00 |

---

| | | |
|---|---|---|
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Jan 03 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015093816906 EED:230103 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 0033816906TC | ACH debit | -$1,499.00 |

---

| | | |
|---|---|---|
| ORIG CO NAME:PREMIUMMERCHANTF ORIG ID:562147953C DESC DATE:221230 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100603883497 EED:230103 IND ID:W034 IND NAME:THE HALL AT THE YARD 5 TRN: 0033883497TC | ACH debit | -$1,070.71 |

---

| | | |
|---|---|---|
| ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:123022 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000123821550 EED:230103 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0033821550TC | ACH debit | -$1,035.60 |

---

| | | |
|---|---|---|
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221230 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408593883465 EED:230103 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 0033883465TC | ACH debit | -$1,000.00 |

---

| | | |
|---|---|---|
| ORIG CO NAME:CSM Distributing ORIG ID:46-5110089 DESC DATE:123022 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593834109 EED:230103 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0033834109TC | ACH debit | -$895.00 |

---

| | | |
|---|---|---|
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Jan 3 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015093816904 EED:230103 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 0033816904TC | ACH debit | -$500.00 |

---

| | | |
|---|---|---|
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221230 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100603883495 EED:230103 IND ID:W033 IND NAME:The Hall At The Yard 5 TRN: 0033883495TC | ACH debit | -$500.00 |

---

| | | |
|---|---|---|
| ORIG CO NAME:Progress Wine Gr ORIG ID:82-1503285 DESC DATE:123022 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593834151 EED:230103 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0033834151TC | ACH debit | -$191.40 |

---

| | | |
|---|---|---|
| ORIG CO NAME:Tuscany Distribu ORIG ID:51-0581744 DESC DATE:123022 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593834118 EED:230103 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0033834118TC | ACH debit | -$162.00 |

---

| | | |
|---|---|---|
| CHECK # 58613 | Check | -$1,427.24 |
| CHECK # 58527 | Check | -$360.14 |
| CHECK # 58529 01/03 | Check | -$729.44 |
| CHECK # 58528 01/03 | Check | -$1,472.00 |
| CHECK # 58577 01/03 | Check | -$280.20 |
| CHECK # 58537 | Check | -$121.84 |
| Online Transfer to CHK ...5980 transaction#: 16198583528 01/03 | Account transfer | -$1,500.00 |
| CHECK # 58526 | Check | -$372.32 |
| CHECK # 58576 | Check | -$758.48 |
| CHECK # 58561 | Check | -$292.85 |
| CHECK # 58544 | Check | -$139.16 |
| CHECK # 58607 | Check | -$157.94 |
| CHECK # 58590 | Check | -$756.84 |
| CHECK # 58622 | Check | -$613.50 |
| Online Transfer to CHK ...2223 transaction#: 16201712291 01/03 | Account transfer | -$2,500.00 |
| CHECK # 58624 | Check | -$1,120.00 |
| CHECK # 58615 | Check | -$358.00 |
| CHECK # 58570 | Check | -$292.54 |
| Dec 30, 2022 | GOOGLE *YOUTUBE TV 650-253-0000 CA 12/29 (...3085) | Card | -$90.15 |
| | GOOGLE *YouTube TV g.co/helppay# CA 12/29 (...3085) | Card | -$9.99 |
| | Online RealTime vendor payment 11007125989 Payment Id REFERENCE#: 1007125989RX to The Chef and I Yard 3996 | ACH vendor payment | -$6,990.12 |
| | Online RealTime vendor payment 11007126046 Payment Id REFERENCE#: 1007126046RX to Tru Island Yard 7212 | ACH vendor payment | -$7,932.49 |
| | ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:122922 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593161246 EED:221230 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3643161246TC | ACH debit | -$661.44 |
| | ORIG CO NAME:Paramount Bevera ORIG ID:47-5510523 DESC DATE:122922 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001033116381 EED:221230 IND ID:83-1284578 IND | ACH debit | -$606.00 |

NAME:The Hall at the Yard TRN: 3643116381TC

| Description | Type | Amount |
|---|---|---|
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 30 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015093047996 EED:221230 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3643047996TC | ACH debit | -$500.00 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 30 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015093047998 EED:221230 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3643047998TC | ACH debit | -$500.00 |
| Online RealTime payroll payment 11007166515 Payment Id REFERENCE#: 1007166515RX to 8565 | ACH employee payment | -$3,452.04 |
| Online Transfer to CHK ...2223 transaction#: 16164754826 12/30 | Account transfer | -$2,000.00 |
| CHECK # 58557 12/30 | Check | -$1,400.80 |
| CHECK # 58525 12/30 | Check | -$1,402.70 |
| CHECK # 58568 | Check | -$335.36 |
| CHECK # 58560 | Check | -$728.47 |
| CHECK # 58542 12/30 | Check | -$889.03 |
| CHECK # 58578 12/30 | Check | -$931.14 |
| CHECK # 58571 | Check | -$311.62 |
| ORIG CO NAME:PREMIUMMERCHANTF ORIG ID:562147953C DESC DATE:221229 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100605436525 EED:221230 IND ID:W032 IND NAME:THE HALL AT THE YARD 5 TRN: 3645436525TC | ACH debit | -$1,070.71 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221229 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100605436523 EED:221230 IND ID:W031 IND NAME:The Hall At The Yard 5 TRN: 3645436523TC | ACH debit | -$500.00 |
| CHECK # 58530 | Check | -$919.80 |
| CHECK # 58490 | Check | -$313.99 |
| CHECK # 58524 | Check | -$2,578.06 |
| CHECK # 58603 | Check | -$2,683.68 |
| CHECK # 58550 | Check | -$1,863.74 |
| CHECK # 58554 | Check | -$1,759.93 |
| CHECK # 58600 | Check | -$1,626.64 |

| | | | |
|---|---|---|---|
| | CHECK # 58536 | Check | -$1,066.40 |
| | CHECK # 58549 | Check | -$1,050.43 |
| | CHECK # 58605 | Check | -$993.79 |
| | CHECK # 58579 | Check | -$770.22 |
| | CHECK # 58601 | Check | -$679.47 |
| | CHECK # 58572 | Check | -$627.59 |
| | CHECK # 58566 | Check | -$544.76 |
| | CHECK # 58547 | Check | -$329.68 |
| | CHECK # 58602 | Check | -$289.44 |
| | CHECK # 58593 | Check | -$190.38 |
| | CHECK # 58488 | Check | -$136.12 |
| | CHECK # 58546 | Check | -$70.18 |
| Dec 29, 2022 | ZIPRECRUITER, INC. 855-747-5493 CA 12/29 (...3085) | Card | -$116.00 |
| | Online RealTime vendor payment 11006979990 Payment Id REFERENCE#: 1006979990RX to Norma Yard 7482 | ACH vendor payment | -$5,159.62 |
| | Online RealTime vendor payment 11006980060 Payment Id REFERENCE#: 1006980060RX to Spice Affair Yard 8191 | ACH vendor payment | -$1,750.46 |
| | CHECK # 58519 | Check | -$619.00 |
| | CHECK # 58520 | Check | -$581.00 |
| | CHECK # 58512 | Check | -$459.90 |
| | ONLINE DOMESTIC WIRE TRANSFER VIA: BK AMER NYC/026009593 A/C: DELTA DT LOGISTICS LLC TRENTON NJ 08629 US IMAD: 1229B1QGC06C006040 TRN: 3168342363ES 12/29 | Outgoing wire transfer | -$13,990.00 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221228 CO ENTRY DESCR:056930AC-7SEC:PPD TRACE#:091000013010638 EED:221229 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3633010638TC | ACH debit | -$1,327.99 |
| | ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221228 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100602994849 EED:221229 IND ID:W030 IND NAME:The Hall At The Yard 5 TRN: 3632994849TC | ACH debit | -$500.00 |
| | CHECK # 58514 | Check | -$338.22 |

| | | |
|---|---|---|
| CHECK # 58523 | Check | -$252.00 |
| CHECK # 58509 | Check | -$610.80 |
| CHECK # 58506 | Check | -$1,750.00 |
| CHECK # 58491 | Check | -$96.91 |
| **Dec 28, 2022** PODS 9/100 888-7767637 FL 12/27 (...3085) | Card | -$1,095.25 |
| RPS*BAINBRIDGE WINT 800-704-0154 FL 12/28 (...3085) | Card | -$2,189.23 |
| ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:122722 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE:091408597218974 EED:221228 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3627218974TC | ACH debit | -$673.97 |
| ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:122722 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE:091408597218976 EED:221228 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3627218976TC | ACH debit | -$374.48 |
| CHECK # 58518 | Check | -$980.00 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OPTIMUMBANK FL/067015096 A/C: HYBRID ADVANCE SHERIDAN WY 82801 US IMAD: 1228B1QGC08C015135 TRN: 3512142362ES 12/28 | Outgoing wire transfer | -$1,499.00 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221227 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408594729261 EED:221228 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3624729261TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221227 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100604714428 EED:221228 IND ID:W028 IND NAME:The Hall At The Yard 5 TRN: 3624714428TC | ACH debit | -$2,499.00 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 28 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015094717070 EED:221228 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3624717070TC | ACH debit | -$1,499.00 |
| **Dec 27, 2022** ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 27 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015090782946 EED:221227 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3610782946TC | ACH debit | -$2,498.00 |
| ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:122322 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590801982 EED:221227 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3610801982TC | ACH debit | -$2,122.99 |
| ORIG CO NAME:CSM Distributing ORIG ID:46-5110089 DESC DATE:122322 CO ENTRY DESCR:FintechEFTSEC:CCD | ACH debit | -$537.00 |

| | | |
|---|---|---|
| TRACE#:091408590801840 EED:221227 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3610801840TC | | |
| ORIG CO NAME:Progress Wine Gr ORIG ID:82-1503285 DESC DATE:122322 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590802091 EED:221227 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3610802091TC | ACH debit | -$382.80 |
| Online RealTime vendor payment 11006648609 Payment Id REFERENCE#: 1006648609RX to Itzayana Yard 3344 | ACH vendor payment | -$5,594.88 |
| Online RealTime vendor payment 11006648724 Payment Id REFERENCE#: 1006648724RX to Itzayana Yard 3344 | ACH vendor payment | -$4,482.64 |
| Online RealTime payroll payment 11006650246 Payment Id REFERENCE#: 1006650246RX to 9913 | ACH employee payment | -$227.76 |
| Online RealTime payroll payment 11006650239 Payment Id REFERENCE#: 1006650239RX to 9779 | ACH employee payment | -$125.74 |
| Online RealTime payroll payment 11006650237 Payment Id REFERENCE#: 1006650237RX to 7869 | ACH employee payment | -$59.00 |
| Online RealTime payroll payment 11006650242 Payment Id REFERENCE#: 1006650242RX to 7296 | ACH employee payment | -$163.26 |
| Online RealTime payroll payment 11006650233 Payment Id REFERENCE#: 1006650233RX to 1282 | ACH employee payment | -$150.88 |
| Online RealTime payroll payment 11006650247 Payment Id REFERENCE#: 1006650247RX to 6800 | ACH employee payment | -$107.33 |
| Online RealTime payroll payment 11006650236 Payment Id REFERENCE#: 1006650236RX to 6721 | ACH employee payment | -$106.95 |
| Online RealTime payroll payment 11006650244 Payment Id REFERENCE#: 1006650244RX to 0999 | ACH employee payment | -$75.35 |
| Online RealTime vendor payment 11006679400 Payment Id REFERENCE#: 1006679400RX to Orlando cleaner 9145 | ACH vendor payment | -$1,750.00 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF:/TIME/08:15 IMAD: 1227B1QGC03C004044 TRN: 3319442361ES 12/27 | Outgoing wire transfer | -$35,300.81 |

| | | |
|---|---|---:|
| Same-Day ACH Payroll Payment 11006650232 to ########6909 | ACH employee payment | -$204.50 |
| Same-Day ACH Payroll Payment 11006650235 to ######2949 | ACH employee payment | -$186.81 |
| Same-Day ACH Payroll Payment 11006650241 to ########7350 | ACH employee payment | -$125.03 |
| Same-Day ACH Payroll Payment 11006650245 to #########2561 | ACH employee payment | -$116.76 |
| Same-Day ACH Payroll Payment 11006650240 to #########3729 | ACH employee payment | -$97.46 |
| Same-Day ACH Payroll Payment 11006650243 to ######1704 | ACH employee payment | -$17.08 |
| Same-Day ACH Payroll Payment 11006650234 to ########7300 | ACH employee payment | -$121.68 |
| Same-Day ACH Payroll Payment 11006650238 to ########3458 | ACH employee payment | -$329.69 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221223 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE:091408597192806 EED:221227 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3617192806TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:122322 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000127169553 EED:221227 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3617169553TC | ACH debit | -$2,112.00 |
| Dec 23, 2022     WAWA 5267 LUTZ FL 12/22 (...3085) | Card | -$40.35 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: MFRS BUF/022000046 A/C: G AND G FUNDING GROUP LONG ISLAND CITY NY 11101 US IMAD: 1223B1QGC04C001957 TRN: 3029022357ES 12/23 | Outgoing wire transfer | -$7,592.38 |
| ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:122222 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598013676 EED:221223 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3578013676TC | ACH debit | -$528.46 |
| ORIG CO NAME:Progress Wine Gr ORIG ID:82-1503285 DESC DATE:122222 CO ENTRY DESCR:FintechEFTSEC:CCD | ACH debit | -$162.00 |

| | | |
|---|---|---|
| TRACE#:091408598013670 EED:221223 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3578013670TC | | |
| Online RealTime payroll payment 11006533850 Payment Id REFERENCE#: 1006533850RX to 3575 | ACH employee payment | -$1,917.80 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: SIGNATURE BANK/026013576 A/C: ZAHAV ASSET MANAGEMENT CEDARHURST NY 11516 US IMAD: 1223B1QGC02C002625 TRN: 3031632357ES 12/23 | Outgoing wire transfer | -$2,499.00 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: CITIBANK NYC/021000089 A/C: PREMIUM MERCHANT FUNDING 18 LLC NEW YORK NY 10041 US REF:/TIME/04:33 IMAD: 1223B1QGC06C001572 TRN: 3039522357ES 12/23 | Outgoing wire transfer | -$2,141.42 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: BANKUNITED NA FL/267090594 A/C: COBALT FUNDING SOLUTIONS MELVILLE NY 11747 US IMAD: 1223B1QGC08C005049 TRN: 3030462357ES 12/23 | Outgoing wire transfer | -$1,450.00 |
| CHECK # 58511 | Check | -$385.56 |
| Online RealTime vendor payment 11006561757 Payment Id REFERENCE#: 1006561757RX to Tru Island Yard 7212 | ACH vendor payment | -$1,000.00 |
| Same-Day ACH Payroll Payment 11006533851 to #########1863 | ACH employee payment | -$2,876.70 |
| Online Transfer to CHK ...5980 transaction#: 16112706521 12/23 | Account transfer | -$1,000.00 |
| ORIG CO NAME:G AND G FUN-1331 ORIG ID:831595116 DESC DATE: CO ENTRY DESCR:CORP COLL SEC:CCD TRACE#:022000040741562 EED:221223 IND ID: IND NAME:THE HALL AT THE YARD L TRN: 3570741562TC | ACH debit | -$7,592.38 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221222 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408590741556 EED:221223 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3570741556TC | ACH debit | -$2,812.32 |
| CHECK # 58482 | Check | -$728.00 |
| Dec 22, 2022 | FORMSWIFT.COM/CHARGE 888-311-2977 CA 12/22 (...3085) | Card | -$19.95 |
| | FACEBK *K6CP9LX3S2 fb.me/ads CA 12/22 (...3085) | Card | -$48.62 |
| | Online RealTime vendor payment 11006381504 Payment Id REFERENCE#: 1006381504RX to The Chef and I Yard 3996 | ACH vendor payment | -$14,077.78 |
| | Online RealTime vendor payment 11006381538 Payment Id REFERENCE#: 1006381538RX to Norma Yard 7482 | ACH vendor | -$10,076.49 |

| | | | |
|---|---|---|---|
| | payment | | |
| Online RealTime vendor payment 11006381647 Payment Id REFERENCE#: 1006381647RX to Spice Affair Yard 8191 | ACH vendor payment | | -$4,501.02 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 22 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015090990733 EED:221222 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3560990733TC | ACH debit | | -$1,499.00 |
| CHECK # 58501 | Check | | -$747.95 |
| CHECK # 58503 | Check | | -$801.50 |
| CHECK # 58508 | Check | | -$539.00 |
| Online RealTime vendor payment 11006403713 Payment Id REFERENCE#: 1006403713RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | | -$4,922.46 |
| Online RealTime vendor payment 11006403943 Payment Id REFERENCE#: 1006403943RX to craig brad got me 8883 | ACH vendor payment | | -$1,921.84 |
| Online Transfer to CHK ...6573 transaction#: 16102466360 12/22 | Account transfer | | -$800.00 |
| Online Transfer to CHK ...6140 transaction#: 16102471497 12/22 | Account transfer | | -$660.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221221 CO ENTRY DESCR:8B4E3211-FSEC:PPD TRACE#:091000017985588 EED:221222 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3567985588TC | ACH debit | | -$901.93 |
| Dec 21, 2022 | ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 21 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015096528821 EED:221221 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3556528821TC | ACH debit | -$1,499.00 |
| | ONLINE DOMESTIC WIRE TRANSFER VIA: REGIONS BK/062005690 A/C: IVANHOE PLACE PROPCO LLC ORLANDO FL 32801 US REF: HALL DEPOSIT/TIME/08:01 IMAD: 1221B1QGC04C002074 TRN: 3115102355ES 12/21 | Outgoing wire transfer | -$52,000.00 |
| | CHECK # 58507 | Check | -$1,253.00 |
| | ZIPRECRUITER, INC. 855-747-5493 CA 12/21 (...3085) | Card | -$580.00 |
| | Online Transfer to CHK ...2223 transaction#: 16091352479 12/21 | Account transfer | -$2,000.00 |
| | ONLINE INTERNATIONAL WIRE TRANSFER A/C: BANK OF EAST ASIA LIMITED HONG KONG HONG KONG HK REF: INVOICE PAYMENT TRN: 3352802355ES 12/21 | Outgoing wire | -$24,046.00 |

| | | |
|---|---|---|
| | transfer | |
| Online Transfer to CHK ...5980 transaction#: 16093796104 12/21 | Account transfer | -$200.00 |
| ORIG CO NAME:G AND G FUN-1331 ORIG ID:831595116 DESC DATE: CO ENTRY DESCR:CORP COLL SEC:CCD TRACE#:022000040959659 EED:221221 IND ID: IND NAME:THE HALL AT THE YARD L TRN: 3550959659TC | ACH debit | -$7,592.38 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221220 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408590972934 EED:221221 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3550972934TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221220 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100600944744 EED:221221 IND ID:W018 IND NAME:The Hall At The Yard 5 TRN: 3550944744TC | ACH debit | -$2,499.00 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:122122 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090590959667 EED:221221 IND ID:000000039591 IND NAME:THE HALL AT THE YARD TRN: 3550959667TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:PREMIUMMERCHANTF ORIG ID:562147953C DESC DATE:221220 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100600944742 EED:221221 IND ID:W019 IND NAME:THE HALL AT THE YARD 5 TRN: 3550944742TC | ACH debit | -$1,070.71 |
| ORIG CO NAME:REPUBLIC NATIONA ORIG ID:20-5543506 DESC DATE:122022 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000120947240 EED:221221 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3550947240TC | ACH debit | -$257.26 |
| CHECK # 58502 | Check | -$522.00 |
| CHECK # 58510 | Check | -$1,748.23 |
| CHECK # 58504 | Check | -$715.88 |
| Dec 20, 2022 | FACEBK *3CF4VKX2S2 fb.me/ads CA 12/19 (...3085) | Card | -$900.00 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: VALLEY PASSAIC/021201383 A/C: NEWGENTEK TAMPA FL 33634 US REF:/TIME/08:00 IMAD: 1220B1QGC08C005635 TRN: 3033862354ES 12/20 | Outgoing wire transfer | -$1,500.00 |
| Online RealTime payroll payment 11006093370 Payment Id REFERENCE#: 1006093370RX to 7869 | ACH employee payment | -$232.97 |
| Online RealTime payroll payment 11006093384 Payment Id REFERENCE#: 1006093384RX to 7296 | ACH employee payment | -$573.45 |
| Online RealTime payroll payment 11006093385 Payment Id | ACH | -$201.90 |

| | | |
|---|---|---|
| REFERENCE#: 1006093385RX to 6800 | employee payment | |
| Online RealTime payroll payment 11006093374 Payment Id REFERENCE#: 1006093374RX to 6423 | ACH employee payment | -$270.91 |
| Online RealTime payroll payment 11006093379 Payment Id REFERENCE#: 1006093379RX to 9779 | ACH employee payment | -$894.86 |
| Online RealTime payroll payment 11006093383 Payment Id REFERENCE#: 1006093383RX to 6721 | ACH employee payment | -$538.68 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 20 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015093091549 EED:221220 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3543091549TC | ACH debit | -$1,499.00 |
| ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:121922 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593179419 EED:221220 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3543179419TC | ACH debit | -$214.99 |
| CHECK # 58496 | Check | -$1,641.60 |
| CHECK # 58337 | Check | -$253.07 |
| CHECK # 58495 | Check | -$1,215.65 |
| Online RealTime payroll payment 11006093380 Payment Id REFERENCE#: 1006093380RX to 9913 | ACH employee payment | -$928.91 |
| Online RealTime payroll payment 11006093377 Payment Id REFERENCE#: 1006093377RX to 5157 | ACH employee payment | -$79.34 |
| Online RealTime payroll payment 11006093378 Payment Id REFERENCE#: 1006093378RX to 1282 | ACH employee payment | -$765.51 |
| Online RealTime payroll payment 11006093381 Payment Id REFERENCE#: 1006093381RX to 0999 | ACH employee payment | -$589.33 |
| Same-Day ACH Payroll Payment 11006093373 to ##########3729 | ACH employee payment | -$462.67 |
| Same-Day ACH Payroll Payment 11006093375 to ########7300 | ACH employee payment | -$381.70 |
| Same-Day ACH Payroll Payment 11006093371 to | ACH | -$733.64 |

| | | | |
|---|---|---|---|
| ########7350 | employee payment | | |
| Same-Day ACH Payroll Payment 11006093382 to ##########2561 | ACH employee payment | | -$818.06 |
| Same-Day ACH Payroll Payment 11006093372 to #########3458 | ACH employee payment | | -$1,047.40 |
| Same-Day ACH Payroll Payment 11006093376 to ######2949 | ACH employee payment | | -$532.48 |
| CHECK # 58499 12/20 | Check | | -$889.31 |
| ORIG CO NAME:Newtek S Bus Fin ORIG ID:9000003808 DESC DATE:221220 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:122043485125501 EED:221220 IND ID:95313663 IND NAME:Jamal Wilson 2123569513 TRN: 3545125501TC | ACH debit | | -$33,552.09 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221219 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408595125499 EED:221220 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3545125499TC | ACH debit | | -$2,812.32 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221218 CO ENTRY DESCR:FC804C20-0SEC:PPD TRACE#:091000015126911 EED:221220 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3545126911TC | ACH debit | | -$2,642.95 |
| ORIG CO NAME:LEASE SERVICES ORIG ID:S510269559 DESC DATE:221220 CO ENTRY DESCR:ACH PYMTS SEC:PPD TRACE#:022000045120809 EED:221220 IND ID: IND NAME:The Hall at the Yard L TRN: 3545120809TC | ACH debit | | -$714.82 |
| CHECK # 58452 | Check | | -$208.05 |
| Dec 19, 2022 | PST*Tripleseat 978-2916436 MA 12/16 (...3085) | Card | -$216.67 |
| | ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:121622 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599712798 EED:221219 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3539712798TC | ACH debit | -$2,724.07 |
| | ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 19 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015099733603 EED:221219 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3539733603TC | ACH debit | -$1,499.00 |
| | CHECK # 58485 | Check | -$987.00 |
| | Online RealTime vendor payment 11005994955 Payment Id REFERENCE#: 1005994955RX to The Chef and I Yard 3996 | ACH vendor payment | -$22,167.94 |

| | | |
|---|---|---|
| Online RealTime vendor payment 11005995074 Payment Id REFERENCE#: 1005995074RX to The Chef and I Yard 3996 | ACH vendor payment | -$5,000.00 |
| Online RealTime vendor payment 11006008719 Payment Id REFERENCE#: 1006008719RX to Itzayana Yard 3344 | ACH vendor payment | -$7,014.70 |
| Online RealTime vendor payment 11006017665 Payment Id REFERENCE#: 1006017665RX to Tru Island Yard 7212 | ACH vendor payment | -$14,715.63 |
| CHECK # 58494 | Check | -$1,811.13 |
| CHECK # 58486 | Check | -$112.16 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221216 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE:091408593053748 EED:221219 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3533053748TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221216 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE:061100603021367 EED:221219 IND ID:W014 IND NAME:The Hall At The Yard 5 TRN: 3533021367TC | ACH debit | -$2,499.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221217 CO ENTRY DESCR:424B8969-9SEC:PPD TRACE#:091000013039142 EED:221219 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3533039142TC | ACH debit | -$1,959.82 |
| ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:121622 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000123020300 EED:221219 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3533020300TC | ACH debit | -$1,838.80 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:121922 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090593053625 EED:221219 IND ID:000000039242 IND NAME:THE HALL AT THE YARD TRN: 3533053625TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221216 CO ENTRY DESCR:9EBBC98A-ASEC:PPD TRACE#:091000013053728 EED:221219 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3533053728TC | ACH debit | -$1,015.86 |
| ORIG CO NAME:fintech.net ORIG ID:65-0152732 DESC DATE:121622 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:091000013030690 EED:221219 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3533030690TC | ACH debit | -$256.65 |
| CHECK # 58498 | Check | -$1,568.35 |
| Dec 16, 2022    NIC*-FL SUNBIZ.ORG EGOV.COM FL 12/15 (...3085) | Card | -$238.75 |
| ROCKETLAW 877-757-15 WWW.ROCKETLAW CA 12/16 (...3085) | Card | -$39.99 |

| | | |
|---|---|---|
| ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:121522 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599460453 EED:221216 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3509460453TC | ACH debit | -$1,293.96 |
| ZIPRECRUITER, INC. 855-747-5493 CA 12/16 (...3085) | Card | -$580.00 |
| Online RealTime vendor payment 11005881712 Payment Id REFERENCE#: 1005881712RX to craig brad got me 8883 | ACH vendor payment | -$1,964.85 |
| Online RealTime vendor payment 11005881801 Payment Id REFERENCE#: 1005881801RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | -$4,721.39 |
| Online RealTime vendor payment 11005917952 Payment Id REFERENCE#: 1005917952RX to Tru Island Yard 7212 | ACH vendor payment | -$1,000.00 |
| Online Transfer to CHK ...6140 transaction#: 16054444121 12/16 | Account transfer | -$2,000.00 |
| CHECK # 58500 | Check | -$455.74 |
| CHECK # 58489 12/16 | Check | -$1,265.59 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221215 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408599693738 EED:221216 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3509693738TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221215 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100609658199 EED:221216 IND ID:W013 IND NAME:The Hall At The Yard 5 TRN: 3509658199TC | ACH debit | -$2,499.00 |
| ORIG CO NAME:Bbot Inc ORIG ID:4270465600 DESC DATE: CO ENTRY DESCR:Bbot MonthSEC:CCD TRACE#:111000029678405 EED:221216 IND ID:ST-S5Y6Z0X6K1N4 IND NAME:BBOT INC TRN: 3509678405TC | ACH debit | -$299.00 |
| Dec 15, 2022    FLOOR AND DECOR 790 W 877-675-0002 GA 12/14 (...3085) | Card | -$172.30 |
| ORIG CO NAME:CSM Distribuing ORIG ID:46-5110089 DESC DATE:121422 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597867778 EED:221216 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3497867778TC | ACH debit | -$716.00 |
| Online RealTime vendor payment 11005693455 Payment Id REFERENCE#: 1005693455RX to Norma Yard 7482 | ACH vendor payment | -$13,344.00 |
| Online RealTime vendor payment 11005693553 Payment Id REFERENCE#: 1005693553RX to Spice Affair Yard 8191 | ACH vendor payment | -$3,403.97 |

| | | | |
|---|---|---|---|
| | CHECK # 58481 | Check | -$378.00 |
| | CHECK # 58479 | Check | -$674.24 |
| | CHECK # 58475 | Check | -$1,121.64 |
| | WINTER GARDEN F ORLANDO FL 12/15 (...3085) | Card | -$48.31 |
| | ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221214 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408597793745 EED:221215 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3497793745TC | ACH debit | -$2,812.32 |
| | ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221214 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100607772951 EED:221215 IND ID:W012 IND NAME:The Hall At The Yard 5 TRN: 3497772951TC | ACH debit | -$2,499.00 |
| | ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 15 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015097779108 EED:221215 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3497779108TC | ACH debit | -$1,499.00 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:121522 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090597811761 EED:221215 IND ID:000000038871 IND NAME:THE HALL AT THE YARD TRN: 3497811761TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221214 CO ENTRY DESCR:F9A28389-2SEC:PPD TRACE#:091000017812263 EED:221215 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3497812263TC | ACH debit | -$820.20 |
| | CHECK # 58472 | Check | -$350.00 |
| Dec 14, 2022 | VIPRE SECURITY GROUP 877-563-4078 CA 12/14 (...3085) | Card | -$132.00 |
| | AMZN Mktp US*PS7959I Amzn.com/bill WA 12/14 (...3085) | Card | -$85.18 |
| | COMCAST ATLANTA 800-266-2278 GA 12/14 (...3085) | Card | -$794.06 |
| | Microsoft*Subscription 425-6816830 WA 12/14 (...3085) | Card | -$9.99 |
| | Same-Day ACH Payment 11005506444 to ItzayanaYard (_########3344) | ACH vendor payment | -$2,044.00 |
| | CHECK # 58484 | Check | -$280.00 |
| | CHECK # 58483 | Check | -$581.00 |
| | CHECK # 58480 | Check | -$644.00 |
| | CHECK # 58470 12/14 | Check | -$671.49 |
| | ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD | ACH debit | -$3,997.10 |

| | | | |
|---|---|---|---|
| TRACE#:021000026524162 EED:221214 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3486524162TC | | | |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221213 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408596531581 EED:221214 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3486531581TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221213 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100606502546 EED:221214 IND ID:W011 IND NAME:The Hall At The Yard 5 TRN: 3486502546TC | ACH debit | -$2,499.00 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 14 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015096503447 EED:221214 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3486503447TC | ACH debit | -$1,499.00 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:121422 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090596516428 EED:221214 IND ID:000000038679 IND NAME:THE HALL AT THE YARD TRN: 3486516428TC | ACH debit | -$1,450.00 |
| CHECK # 58423 | Check | -$593.75 |
| Dec 13, 2022 | AMZN Mktp US*640JT69 Amzn.com/bill WA 12/12 (...3085) | Card | -$319.48 |
| | Online RealTime payroll payment 11005396755 Payment Id REFERENCE#: 1005396755RX to 7296 | ACH employee payment | -$433.25 |
| | Online RealTime payroll payment 11005396744 Payment Id REFERENCE#: 1005396744RX to 7869 | ACH employee payment | -$204.33 |
| | Online RealTime payroll payment 11005396757 Payment Id REFERENCE#: 1005396757RX to 6721 | ACH employee payment | -$994.52 |
| | Online RealTime payroll payment 11005396748 Payment Id REFERENCE#: 1005396748RX to 1282 | ACH employee payment | -$693.23 |
| | Online RealTime payroll payment 11005396750 Payment Id REFERENCE#: 1005396750RX to 6423 | ACH employee payment | -$95.35 |
| | Online RealTime payroll payment 11005396753 Payment Id REFERENCE#: 1005396753RX to 9913 | ACH employee payment | -$471.35 |
| | Online RealTime payroll payment 11005396754 Payment Id REFERENCE#: 1005396754RX to 0999 | ACH employee payment | -$202.55 |

| Online RealTime payroll payment 11005396756 Payment Id REFERENCE#: 1005396756RX to 6800 | ACH employee payment | -$88.41 |
| --- | --- | --- |
| Online RealTime payroll payment 11005396743 Payment Id REFERENCE#: 1005396743RX to 9779 | ACH employee payment | -$107.74 |
| Same-Day ACH Payroll Payment 11005396747 to ########3458 | ACH employee payment | -$1,073.38 |
| Same-Day ACH Payroll Payment 11005396746 to ########6909 | ACH employee payment | -$1,024.43 |
| Same-Day ACH Payroll Payment 11005396745 to ######2949 | ACH employee payment | -$833.64 |
| Same-Day ACH Payroll Payment 11005396751 to ########7350 | ACH employee payment | -$460.47 |
| Same-Day ACH Payroll Payment 11005396749 to ##########3729 | ACH employee payment | -$660.28 |
| Same-Day ACH Payroll Payment 11005396752 to ########7300 | ACH employee payment | -$323.56 |
| Same-Day ACH Payroll Payment 11005397203 to ##########2561 | ACH employee payment | -$647.89 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221212 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408590744898 EED:221213 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3470744898TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221211 CO ENTRY DESCR:09F2B149-3SEC:PPD TRACE#:091000010744900 EED:221213 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3470744900TC | ACH debit | -$2,594.45 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221212 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100600718443 EED:221213 IND ID:W010 IND NAME:The Hall At The Yard 5 TRN: 3470718443TC | ACH debit | -$2,499.00 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 13 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015090723900 EED:221213 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3470723900TC | ACH debit | -$1,499.00 |

| | | | |
|---|---|---|---|
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:121322 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090590725776 EED:221213 IND ID:000000038496 IND NAME:THE HALL AT THE YARD TRN: 3470725776TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221212 CO ENTRY DESCR:54B98BE8-BSEC:PPD TRACE#:091000010744902 EED:221213 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3470744902TC | ACH debit | -$1,286.54 |
| | ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:121222 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590738412 EED:221213 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3470738412TC | ACH debit | -$457.00 |
| | ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:121222 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590738410 EED:221213 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3470738410TC | ACH debit | -$316.60 |
| | ORIG CO NAME:GOTO COMMUNICATI ORIG ID:1911718107 DESC DATE: CO ENTRY DESCR:JIVE/LOGMESEC:WEB TRACE#:104000010717911 EED:221213 IND ID:M43812346488 IND NAME:THE HALL AT THE YARD TRN: 3470717911TC | ACH debit | -$107.48 |
| | CHECK # 58460 | Check | -$467.30 |
| | CHECK # 58478 | Check | -$594.60 |
| | CHECK # 58477 | Check | -$697.65 |
| | CHECK # 58476 | Check | -$1,750.00 |
| Dec 12, 2022 | FLOOR AND DECOR 790 W 877-675-0002 GA 12/09 (...3085) | Card | -$863.47 |
| | IN *CROOKED RIVER LLC 440-7816854 FL 12/10 (...3085) | Card | -$550.00 |
| | Zelle payment to jose JPM999jit855 | Zelle debit | -$2,500.00 |
| | ZIPRECRUITER, INC. 855-747-5493 CA 12/11 (...3085) | Card | -$580.00 |
| | Online RealTime vendor payment 11005275263 Payment Id REFERENCE#: 1005275263RX to Itzayana Yard 3344 | ACH vendor payment | -$5,206.35 |
| | Online RealTime vendor payment 11005275264 Payment Id REFERENCE#: 1005275264RX to Tru Island Yard 7212 | ACH vendor payment | -$9,563.53 |
| | CHECK # 58453 | Check | -$267.07 |
| | ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:120922 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595762292 EED:221212 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3465762292TC | ACH debit | -$4,876.41 |

| | | |
|---|---|---|
| ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000025786968 EED:221212 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3465786968TC | ACH debit | -$4,044.46 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221209 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408595787237 EED:221212 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3465787237TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221209 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100605760738 EED:221212 IND ID:W009 IND NAME:The Hall At The Yard 5 TRN: 3465760738TC | ACH debit | -$2,499.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221210 CO ENTRY DESCR:DBD95BAA-9SEC:PPD TRACE#:091000015772240 EED:221212 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3465772240TC | ACH debit | -$1,759.77 |
| ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:120922 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000125749493 EED:221212 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3465749493TC | ACH debit | -$1,710.08 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 12 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015095760736 EED:221212 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3465760736TC | ACH debit | -$1,499.00 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:121222 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090595779856 EED:221212 IND ID:000000038300 IND NAME:THE HALL AT THE YARD TRN: 3465779856TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221209 CO ENTRY DESCR:0E3B2855-3SEC:PPD TRACE#:091000015785301 EED:221212 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3465785301TC | ACH debit | -$1,035.65 |
| ORIG CO NAME:Progress Wine Gr ORIG ID:82-1503285 DESC DATE:120922 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595762302 EED:221212 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3465762302TC | ACH debit | -$382.80 |
| ORIG CO NAME:Angels Share Sou ORIG ID:56-2618654 DESC DATE:120922 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595762228 EED:221212 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3465762228TC | ACH debit | -$300.00 |
| 7-ELEVEN Orlando FL 12/12 (...3085) | Card | -$81.06 |
| CHECK # 58430 | Check | -$253.00 |
| Dec 9, 2022    ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC | ACH | -$1,499.00 |

| | | |
|---|---|---|
| DATE:Dec 9 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015097310978 EED:221209 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3437310978TC | debit | |
| Online RealTime vendor payment 11005158174 Payment Id REFERENCE#: 1005158174RX to Tru Island Yard 7212 | ACH vendor payment | -$1,000.00 |
| CHECK # 58416 | Check | -$670.94 |
| CHECK # 58450 | Check | -$377.80 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: VALLEY PASSAIC/021201383 A/C: NEWGENTEK TAMPA FL 33634 US REF:/TIME/14:38 IMAD: 1209B1QGC03C006063 TRN: 3437082343ES 12/09 | Outgoing wire transfer | -$1,500.00 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: ZIONS BANCORP/124000054 A/C: SYSCO BUSINESS SERVICES HOUSTON TX 77077 US REF: 948187-022/BNF/948187-022/TIME/15:52 IMAD: 1209B1QGC06C017369 TRN: 3501092343ES 12/09 | Outgoing wire transfer | -$6,634.22 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221208 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408599007720 EED:221209 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3439007720TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221208 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100608955182 EED:221209 IND ID:W008 IND NAME:The Hall At The Yard 5 TRN: 3438955182TC | ACH debit | -$2,499.00 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:120922 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090598995299 EED:221209 IND ID:000000038061 IND NAME:THE HALL AT THE YARD TRN: 3438995299TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221208 CO ENTRY DESCR:6CCA5429-FSEC:PPD TRACE#:091000018955963 EED:221209 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3438955963TC | ACH debit | -$1,016.88 |
| ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:120822 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598998934 EED:221209 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3438998934TC | ACH debit | -$781.32 |
| ORIG CO NAME:Tuscany Distribu ORIG ID:51-0581744 DESC DATE:120822 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598998932 EED:221209 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3438998932TC | ACH debit | -$162.00 |
| ORIG CO NAME:PARAMOUNT BEVERA ORIG ID:47-5510523 DESC DATE:120822 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000128997564 EED:221209 IND ID:83-1284578 IND | ACH debit | -$126.00 |

| | | | |
|---|---|---|---|
| NAME:The Hall at the Yard TRN: 3438997564TC | | | |
| ORIG CO NAME:fintech.net ORIG ID:65-0152732 DESC DATE:120822 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:063112148993050 EED:221209 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3438993050TC | ACH debit | | -$106.65 |
| CHECK # 58473 | Check | | -$1,020.00 |
| **Dec 8, 2022**   FEDEX OFFIC39900039941 ORLANDO FL 12/07 (...3085) | Card | | -$1.37 |
| Online RealTime vendor payment 11005004587 Payment Id REFERENCE#: 1005004587RX to Norma Yard 7482 | ACH vendor payment | | -$6,984.58 |
| Online RealTime vendor payment 11005004626 Payment Id REFERENCE#: 1005004626RX to Spice Affair Yard 8191 | ACH vendor payment | | -$2,138.22 |
| Online RealTime vendor payment 11005004659 Payment Id REFERENCE#: 1005004659RX to The Chef and I Yard 3996 | ACH vendor payment | | -$9,102.98 |
| Online RealTime vendor payment 11005004702 Payment Id REFERENCE#: 1005004702RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | | -$3,631.68 |
| Online RealTime vendor payment 11005004743 Payment Id REFERENCE#: 1005004743RX to craig brad got me 8883 | ACH vendor payment | | -$1,695.54 |
| CHECK # 58469 | Check | | -$1,652.00 |
| CHECK # 58446 | Check | | -$443.80 |
| Same-Day ACH Payroll Payment 11004978037 to ##########5442 | ACH employee payment | | -$182.48 |
| Same-Day ACH Payroll Payment 11005014962 to #######1219 | ACH employee payment | | -$1,173.49 |
| Same-Day ACH Payroll Payment 11005014963 to ###########8565 | ACH employee payment | | -$1,753.12 |
| Same-Day ACH Payroll Payment 11005014968 to #####2381 | ACH employee payment | | -$969.13 |
| Same-Day ACH Payroll Payment 11005014972 to ######3134 | ACH employee payment | | -$932.67 |
| Same-Day ACH Payroll Payment 11005014969 to ########6604 | ACH employee | | -$2,713.35 |

| | | |
|---|---|---|
| | payment | |
| Same-Day ACH Payroll Payment 11005014964 to ##########4518 | ACH employee payment | -$697.62 |
| Same-Day ACH Payroll Payment 11005014978 to ##########1009 | ACH employee payment | -$603.63 |
| Same-Day ACH Payroll Payment 11005014974 to #######2004 | ACH employee payment | -$3,177.31 |
| Same-Day ACH Payroll Payment 11005014977 to #########2662 | ACH employee payment | -$2,622.45 |
| Same-Day ACH Payroll Payment 11005014971 to ######3821 | ACH employee payment | -$857.71 |
| Same-Day ACH Payroll Payment 11005014967 to #######7181 | ACH employee payment | -$777.37 |
| Same-Day ACH Payroll Payment 11005014975 to #####3575 | ACH employee payment | -$1,612.03 |
| Same-Day ACH Payroll Payment 11005014961 to #########1863 | ACH employee payment | -$2,334.55 |
| Same-Day ACH Payroll Payment 11005014970 to ##########7635 | ACH employee payment | -$874.13 |
| Same-Day ACH Payroll Payment 11005014976 to #######3125 | ACH employee payment | -$2,037.87 |
| Same-Day ACH Payroll Payment 11005014973 to #########5214 | ACH employee payment | -$1,471.08 |
| Same-Day ACH Payroll Payment 11005014965 to ######8126 | ACH employee payment | -$390.25 |
| Same-Day ACH Payroll Payment 11005014966 to ##########5442 | ACH employee payment | -$832.07 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OPTIMUMBANK FL/067015096 A/C: DELTA BRIDGE FUNDING LLC SUFFERN NY | Outgoing | -$800.00 |

| | | |
|---|---|---|
| 10901 US IMAD: 1208B1QGC07C010239 TRN: 3349772342ES 12/08 | wire transfer | |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221207 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408596170140 EED:221208 IND ID:THE HALL AT THE YARD, S01424 TRN: 3426170140TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221207 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100606134378 EED:221208 IND ID:W007 IND NAME:The Hall At The Yard 5 TRN: 3426134378TC | ACH debit | -$2,499.00 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:120822 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090596160164 EED:221208 IND ID:000000037866 IND NAME:THE HALL AT THE YARD TRN: 3426160164TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221207 CO ENTRY DESCR:2A8AFE45-4SEC:PPD TRACE#:091000016170196 EED:221208 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3426170196TC | ACH debit | -$1,029.80 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221207 CO ENTRY DESCR:A889FA61-2SEC:PPD TRACE#:091000016170198 EED:221208 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3426170198TC | ACH debit | -$714.08 |
| ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:120722 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408596167560 EED:221208 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3426167560TC | ACH debit | -$713.55 |
| ORIG CO NAME:CITY BEVERAGES - ORIG ID:59-3472640 DESC DATE:120722 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000126165963 EED:221208 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3426165963TC | ACH debit | -$310.08 |
| ORIG CO NAME:GRATUITY SOLUTIO ORIG ID:9215986202 DESC DATE:221208 CO ENTRY DESCR:SALE SEC:WEB TRACE#:021000026170194 EED:221208 IND ID: IND NAME:JAMAL WILSON TRN: 3426170194TC | ACH debit | -$221.00 |
| Dec 7, 2022    WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 12/06 (...3085) | Card | -$76.99 |
| CHECK # 58466 | Check | -$602.00 |
| CHECK # 58464 | Check | -$350.00 |
| CHECK # 58468 | Check | -$1,274.00 |
| CHECK # 58465 | Check | -$1,001.00 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221206 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408596737885 EED:221207 IND ID: IND NAME:THE | ACH debit | -$2,812.32 |

HALL AT THE YARD, S01424 TRN: 3416737885TC

| | | | |
|---|---|---|---|
| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221206 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100606723120 EED:221207 IND ID:W006 IND NAME:The Hall At The Yard 5 TRN: 3416723120TC | ACH debit | | -$2,499.00 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 7 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015096722857 EED:221207 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3416722857TC | ACH debit | | -$1,499.00 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:120722 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090596738105 EED:221207 IND ID:000000037702 IND NAME:THE HALL AT THE YARD TRN: 3416738105TC | ACH debit | | -$1,450.00 |
| ORIG CO NAME:REPUBLIC NATIONA ORIG ID:20-5543506 DESC DATE:120622 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000126722779 EED:221207 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3416722779TC | ACH debit | | -$313.00 |
| ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:120622 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500126733363 EED:221207 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 3416733363TC | ACH debit | | -$133.21 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF:/TIME/12:24 IMAD: 1207B1QGC08C016246 TRN: 3281912341ES 12/07 | Outgoing wire transfer | | -$52,423.54 |
| CHECK # 58338 12/07 | Check | | -$196.54 |
| CHECK # 58417 12/07 | Check | | -$19.14 |
| CHECK # 58461 | Check | | -$1,375.08 |
| CHECK # 58444 | Check | | -$308.00 |
| CHECK # 58434 | Check | | -$4,040.00 |
| CHECK # 58467 | Check | | -$1,750.00 |
| Dec 6, 2022 | AIRBNB HMXKPXK8WC AIRBNB.COM CA 12/05 (...3085) | Card | -$552.23 |
| | AIRBNB HMNHY3BAXQ AIRBNB.COM CA 12/05 (...3085) | Card | -$230.20 |
| | Online Transfer to CHK ...5980 transaction#: 15968775635 12/06 | Account transfer | -$300.00 |
| | Online RealTime payroll payment 11004732421 Payment Id REFERENCE#: 1004732421RX to 7869 | ACH employee payment | -$508.63 |
| | Online RealTime payroll payment 11004732425 Payment Id REFERENCE#: 1004732425RX to 6800 | ACH employee | -$1,399.46 |

|  |  |  |
|---|---|---|
| payment |  |  |
| Online RealTime payroll payment 11004732415 Payment Id REFERENCE#: 1004732415RX to 1282 | ACH employee payment | -$759.89 |
| Online RealTime payroll payment 11004732424 Payment Id REFERENCE#: 1004732424RX to 0999 | ACH employee payment | -$202.45 |
| Online RealTime payroll payment 11004732426 Payment Id REFERENCE#: 1004732426RX to 6721 | ACH employee payment | -$1,074.82 |
| Online RealTime payroll payment 11004732422 Payment Id REFERENCE#: 1004732422RX to 7296 | ACH employee payment | -$847.56 |
| Online RealTime payroll payment 11004732423 Payment Id REFERENCE#: 1004732423RX to 9913 | ACH employee payment | -$316.66 |
| Online RealTime payroll payment 11004732417 Payment Id REFERENCE#: 1004732417RX to 6423 | ACH employee payment | -$350.27 |
| Online RealTime payroll payment 11004732420 Payment Id REFERENCE#: 1004732420RX to 5157 | ACH employee payment | -$312.27 |
| ZIPRECRUITER, INC. 855-747-5493 CA 12/06 (...3085) | Card | -$580.00 |
| CHECK # 58455 | Check | -$1,519.96 |
| Online Transfer to CHK ...2223 transaction#: 15969142242 12/06 | Account transfer | -$800.00 |
| Same-Day ACH Payroll Payment 11004732418 to ########6909 | ACH employee payment | -$134.14 |
| Same-Day ACH Payroll Payment 11004732416 to ########7350 | ACH employee payment | -$109.16 |
| Same-Day ACH Payroll Payment 11004732419 to ######2949 | ACH employee payment | -$841.84 |
| Same-Day ACH Payroll Payment 11004732414 to ########3458 | ACH employee payment | -$793.45 |
| Same-Day ACH Payroll Payment 11004732413 to #########3729 | ACH employee payment | -$1,216.10 |

| | | |
|---|---|---|
| Same-Day ACH Payroll Payment 11004732412 to ########7300 | ACH employee payment | -$398.71 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: SIGNATURE BANK/026013576 A/C: ZAHAV ASSET MANAGEMENT CEDARHURST NY 11516 US IMAD: 1206B1QGC08C009837 TRN: 3218262340ES 12/06 | Outgoing wire transfer | -$2,499.00 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:120622 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090598768321 EED:221206 IND ID:000000037523 IND NAME:THE HALL AT THE YARD TRN: 3408768321TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000028768128 EED:221206 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3408768128TC | ACH debit | -$1,080.73 |
| ORIG CO NAME:TOAST, INC. ORIG ID:1330903620 DESC DATE:221205 CO ENTRY DESCR:20221130-7SEC:CCD TRACE#:111000758768330 EED:221206 IND ID:617-682-0225 IND NAME:THE HALL AT MIDTOWN TRN: 3408768330TC | ACH debit | -$163.73 |
| ORIG CO NAME:REPUBLIC NATIONA ORIG ID:20-5543506 DESC DATE:120522 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000128740003 EED:221206 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3408740003TC | ACH debit | -$103.60 |
| WAWA 5136 ORLANDO FL 547979 12/06 (...3085) | Card | -$69.67 |
| CHECK # 58436 | Check | -$905.43 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221204 CO ENTRY DESCR:E17C30FE-6SEC:PPD TRACE#:091000017913101 EED:221206 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3407913101TC | ACH debit | -$2,312.26 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221205 CO ENTRY DESCR:BC721D1C-CSEC:PPD TRACE#:091000017913099 EED:221206 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3407913099TC | ACH debit | -$1,431.82 |
| CHECK # 58456 | Check | -$281.07 |
| CHECK # 58448 | Check | -$522.60 |
| CHECK # 58447 | Check | -$516.60 |
| Dec 5, 2022 | SPIRIT AIRL 4870328743 800-7727117 FL 12/01 (...3085) | Card | -$434.36 |
| | PODS 9/100 888-7767637 FL 12/02 (...3085) | Card | -$577.85 |
| | EASY ICE 866-3279423 MI 12/02 (...3085) | Card | -$1,297.18 |
| | GOOGLE *YouTube TV g.co/helppay# CA 12/02 (...3085) | Card | -$64.99 |

| | | |
|---|---|---|
| Zelle payment to Darly baer 15944750190 | Zelle debit | -$790.00 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221202 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408593580379 EED:221205 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3393580379TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:120222 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408591833884 EED:221205 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3391833884TC | ACH debit | -$2,360.05 |
| ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:120222 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000121783054 EED:221205 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3391783054TC | ACH debit | -$1,530.58 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 5 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015093554489 EED:221205 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3393554489TC | ACH debit | -$1,499.00 |
| ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:120222 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:091000013537298 EED:221205 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3393537298TC | ACH debit | -$764.66 |
| ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000021869774 EED:221205 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3391869774TC | ACH debit | -$365.57 |
| Online Transfer to CHK ...5980 transaction#: 15945238475 12/05 | Account transfer | -$500.00 |
| MAILCHIMP *MONTHLY MAILCHIMP.COM GA 12/04 (...3085) | Card | -$97.99 |
| Zelle payment to Rochelle Gonzales JPM999ja3chy | Zelle debit | -$2,000.00 |
| Zelle payment to jose JPM999ja6pv5 | Zelle debit | -$2,500.00 |
| CHECK # 58451 | Check | -$651.01 |
| CHECK # 58454 | Check | -$395.71 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:120522 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090594513787 EED:221205 IND ID:000000037343 IND NAME:THE HALL AT THE YARD TRN: 3394513787TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC | ACH | -$1,320.62 |

| | | |
|---|---|---|
| DATE:221202 CO ENTRY DESCR:A58C1A4F-1SEC:PPD TRACE#:091000013984659 EED:221205 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3393984659TC | debit | |
| Online RealTime vendor payment 11004619853 Payment Id REFERENCE#: 1004619853RX to Tru Island Yard 7212 | ACH vendor payment | -$9,388.02 |
| Online RealTime vendor payment 11004619886 Payment Id REFERENCE#: 1004619886RX to Itzayana Yard 3344 | ACH vendor payment | -$2,445.92 |
| Online RealTime vendor payment 11004619944 Payment Id REFERENCE#: 1004619944RX to Itzayana Yard 3344 | ACH vendor payment | -$2,630.63 |
| CHECK # 58426 | Check | -$683.81 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: MODULO LLC TAMPA FL 33605 US REF: THE HALL/TIME/08:26 IMAD: 1205B1QGC08C010835 TRN: 3290822339ES 12/05 | Outgoing wire transfer | -$2,000.00 |
| CHECK # 58458 | Check | -$604.59 |
| CHECK # 58457 | Check | -$512.40 |
| CHECK # 58408 | Check | -$2,552.91 |
| SERVICE CHARGES FOR THE MONTH OF NOVEMBER | Fee | -$494.40 |
| Dec 2, 2022    YELPINC*855 380 9357 855-380-9357 CA 12/01 (...3085) | Card | -$1,024.22 |
| BAY SPRINGS ASSOCIATES 407-8108417 FL 12/01 (...3085) | Card | -$426.00 |
| Online Transfer to CHK ...2223 transaction#: 15932547409 12/02 | Account transfer | -$700.00 |
| ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000028089755 EED:221202 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3368089755TC | ACH debit | -$4,991.53 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221201 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408592094107 EED:221202 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3362094107TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:WORLD GLOBAL FG ORIG ID:003069504 DESC DATE:Dec 02 CO ENTRY DESCR:WG2587 THESEC:CCD TRACE#:067015092113968 EED:221202 IND ID:WG2587 THE HALL IND NAME:WG2587 THE HALL AT THE TRN: 3362113968TC | ACH debit | -$1,499.00 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:120222 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090592076831 EED:221202 IND ID:000000037161 | ACH debit | -$1,450.00 |

IND NAME:THE HALL AT THE YARD TRN: 3362076831TC

---

| ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:120122 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597962024 EED:221202 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3367962024TC | ACH debit | -$1,051.32 |

---

| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221201 CO ENTRY DESCR:F5515C1C-ASEC:PPD TRACE#:091000012488485 EED:221202 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3362488485TC | ACH debit | -$830.95 |

---

| ORIG CO NAME:RESYNETWORKINC ORIG ID:1800948598 DESC DATE: CO ENTRY DESCR:RESYNETWORSEC:WEB TRACE#:091000011735900 EED:221202 IND ID:ST-L4R4Q1I0C8C2 IND NAME:JAMAL WILSON TRN: 3361735900TC | ACH debit | -$399.00 |

---

| ORIG CO NAME:Progress Wine Gr ORIG ID:82-1503285 DESC DATE:120122 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597961995 EED:221202 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3367961995TC | ACH debit | -$382.80 |

---

| ORIG CO NAME:Paramount Bevera ORIG ID:47-5510523 DESC DATE:120122 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001038075488 EED:221202 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3368075488TC | ACH debit | -$252.00 |

---

| Online Transfer to CHK ...8032 transaction#: 15932852592 12/02 | Account transfer | -$2,800.00 |

---

| ORIG CO NAME:BOOST CAPITAL GR ORIG ID:9215986202 DESC DATE:221202 CO ENTRY DESCR:SALE SEC:WEB TRACE#:021000020404137 EED:221202 IND ID: IND NAME:THE HALL AT THE YARD L TRN: 3360404137TC | ACH debit | -$5,000.00 |

---

| ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221201 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100600506148 EED:221202 IND ID:W003 IND NAME:The Hall At The Yard 5 TRN: 3360506148TC | ACH debit | -$2,499.00 |

---

| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221201 CO ENTRY DESCR:8806356F-BSEC:PPD TRACE#:242071750410990 EED:221202 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3360410990TC | ACH debit | -$55.99 |

---

| ONLINE DOMESTIC WIRE TRANSFER VIA: VALLEY PASSAIC/021201383 A/C: NEWGENTEK TAMPA FL 33634 US REF:/TIME/08:26 IMAD: 1202B1QGC08C009914 TRN: 3220262336ES 12/02 | Outgoing wire transfer | -$1,500.00 |

---

| Online RealTime vendor payment 11004510753 Payment Id REFERENCE#: 1004510753RX to Tru Island Yard 7212 | ACH vendor payment | -$1,000.00 |

---

| CHECK # 58462 12/02 | Check | -$681.92 |

---

| | | | |
|---|---|---|---|
| | CHECK # 58425 12/02 | Check | -$743.45 |
| | CHECK # 58410 12/02 | Check | -$694.37 |
| | Zelle payment to jose JPM999j7ziil | Zelle debit | -$3,500.00 |
| | CHECK # 58463 | Check | -$1,316.03 |
| | CHECK # 58449 | Check | -$1,008.29 |
| Dec 1, 2022 | The Webstaurant Store 717-392-7472 PA 11/30 (...3085) | Card | -$2,060.81 |
| | Online RealTime vendor payment 11004271034 Payment Id REFERENCE#: 1004271034RX to The Chef and I Yard 3996 | ACH vendor payment | -$6,738.57 |
| | Online RealTime vendor payment 11004271405 Payment Id REFERENCE#: 1004271405RX to Norma Yard 7482 | ACH vendor payment | -$4,221.11 |
| | Online RealTime vendor payment 11004271737 Payment Id REFERENCE#: 1004271737RX to Spice Affair Yard 8191 | ACH vendor payment | -$1,944.02 |
| | Online RealTime vendor payment 11004272049 Payment Id REFERENCE#: 1004272049RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | -$3,444.43 |
| | Online RealTime vendor payment 11004272360 Payment Id REFERENCE#: 1004272360RX to craig brad got me 8883 | ACH vendor payment | -$1,234.76 |
| | ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221130 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408593933945 EED:221201 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3353933945TC | ACH debit | -$2,812.32 |
| | ORIG CO NAME:CITY BEVERAGES - ORIG ID:59-3472640 DESC DATE:113022 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000121652127 EED:221201 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3351652127TC | ACH debit | -$273.04 |
| | Online Transfer to CHK ...6160 transaction#: 15919934846 12/01 | Account transfer | -$6,000.00 |
| | ORIG CO NAME:ZAHAVASSETMANAGE ORIG ID:562147953C DESC DATE:221130 CO ENTRY DESCR:ACHPAYMENTSEC:CCD TRACE#:061100606022292 EED:221201 IND ID:W002 IND NAME:The Hall At The Yard 5 TRN: 3356022292TC | ACH debit | -$2,499.00 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:120122 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090596403802 EED:221201 IND ID:000000036971 IND NAME:THE HALL AT THE YARD TRN: 3356403802TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC | ACH | -$530.89 |

| | | |
|---|---|---|
| DATE:221130 CO ENTRY DESCR:6B23EC64-BSEC:PPD TRACE#:091000016151938 EED:221201 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3356151938TC | debit | |
| ZIPRECRUITER, INC. 855-747-5493 CA 12/01 (...3085) | Card | -$580.00 |
| CHECK # 58441 | Check | -$420.00 |
| CHECK # 58443 | Check | -$910.00 |
| CHECK # 58439 | Check | -$314.02 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF:/TIME/11:35 IMAD: 1201B1QGC03C028705 TRN: 3539472335ES 12/01 | Outgoing wire transfer | -$17,713.79 |

| Nov 30, 2022 | SPRINGHILL SUITES WINTER PARK FL 11/28 (...3085) | Card | -$203.17 |
|---|---|---|---|
| | FLOOR AND DECOR 789 877-675-0002 GA 11/29 (...3085) | Card | -$4,121.65 |
| | GOOGLE *YouTube TV g.co/helppay# CA 11/29 (...3085) | Card | -$9.99 |
| | AIRBNB HM5YB322J3 AIRBNB.COM CA 11/29 (...3085) | Card | -$226.65 |
| | ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221129 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408599807416 EED:221130 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3349807416TC | ACH debit | -$2,812.32 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:113022 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090590093830 EED:221130 IND ID:000000036801 IND NAME:THE HALL AT THE YARD TRN: 3340093830TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:REPUBLIC NATIONA ORIG ID:20-5543506 DESC DATE:112922 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000127307123 EED:221130 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3347307123TC | ACH debit | -$212.50 |
| | CHECK # 58445 | Check | -$896.00 |
| | CHECK # 58442 | Check | -$833.00 |
| | Online Transfer to CHK ...6140 transaction#: 15913878212 11/30 | Account transfer | -$700.00 |
| | Online Transfer to CHK ...2223 transaction#: 15913884576 11/30 | Account transfer | -$800.00 |
| | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF: THE HALL ON MAG/TIME/14:00 IMAD: 1130B1QGC03C018631 TRN: 3467322334ES 11/30 | Outgoing wire transfer | -$14,410.64 |
| | CHECK # 58438 | Check | -$384.75 |

| | | | |
|---|---|---|---|
| Nov 29, 2022 | RPS*BAINBRIDGE WINT 800-704-0154 FL 11/29 (...3085) | Card | -$2,181.12 |
| | Google YouTube TV 650-2530000 CA 11/29 (...3085) | Card | -$90.15 |
| | Online RealTime payroll payment 11003958004 Payment Id REFERENCE#: 1003958004RX to 0999 | ACH employee payment | -$508.17 |
| | Online RealTime payroll payment 11003958000 Payment Id REFERENCE#: 1003958000RX to 6721 | ACH employee payment | -$447.98 |
| | Online RealTime payroll payment 11003957999 Payment Id REFERENCE#: 1003957999RX to 9779 | ACH employee payment | -$81.98 |
| | Online RealTime payroll payment 11003958005 Payment Id REFERENCE#: 1003958005RX to 7296 | ACH employee payment | -$282.60 |
| | Online RealTime payroll payment 11003957997 Payment Id REFERENCE#: 1003957997RX to 5157 | ACH employee payment | -$302.08 |
| | Online RealTime payroll payment 11003957994 Payment Id REFERENCE#: 1003957994RX to 1282 | ACH employee payment | -$297.94 |
| | ORIG CO NAME:FIRST INSURANCE ORIG ID:2363437365 DESC DATE: CO ENTRY DESCR:INSURANCE SEC:CCD TRACE#:071925332029770 EED:221129 IND ID:900-96766373 IND NAME:THE HALL AT THE YARD L PBS ACH DEBIT TRN: 3332029770TC | ACH debit | -$4,307.10 |
| | ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221128 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408592425886 EED:221129 IND ID:IND NAME:THE HALL AT THE YARD, S01424 TRN: 3332425886TC | ACH debit | -$2,812.32 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221127 CO ENTRY DESCR:4AF8D989-0SEC:PPD TRACE#:091000012611739 EED:221129 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3332611739TC | ACH debit | -$2,159.61 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:112922 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090591990814 EED:221129 IND ID:000000036623 IND NAME:THE HALL AT THE YARD TRN: 3331990814TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221128 CO ENTRY DESCR:1340B2F7-4SEC:PPD TRACE#:091000012611713 EED:221129 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3332611713TC | ACH debit | -$1,136.45 |
| | ORIG CO NAME:STATEIND2 ORIG ID:2340552740 DESC DATE: CO ENTRY DESCR:DB112822 SEC:CCD TRACE#:041000122357593 | ACH debit | -$1,071.53 |

EED:221129 IND ID:0000845097 IND NAME:THE HALL
0902672383\ TRN: 3332357593TC

-------------------------------------------------

ORIG CO NAME:STATEIND2 ORIG ID:2340552740 DESC DATE: CO | ACH | -$628.31
ENTRY DESCR:DB112822 SEC:CCD TRACE#:041000122357595 | debit |
EED:221129 IND ID:0000845097 IND NAME:THE HALL
0902687961\ TRN: 3332357595TC

-------------------------------------------------

ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC | ACH | -$578.35
DATE: CO ENTRY DESCR:Payment SEC:CCD | debit |
TRACE#:021000029537658 EED:221129 IND
ID:USBL022948187SA IND NAME:The Hall on The Yard TRN:
3339537658TC

-------------------------------------------------

ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC | ACH | -$250.08
DATE:112822 CO ENTRY DESCR:FINTECHEFTSEC:CCD | debit |
TRACE#:041001039425827 EED:221129 IND ID:83-1284578 IND
NAME:The Hall at the Yard TRN: 3339425827TC

-------------------------------------------------

ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC | ACH | -$153.84
DATE:112822 CO ENTRY DESCR:FintechEFTSEC:CCD | debit |
TRACE#:091408599518275 EED:221129 IND ID:83-1284578 IND
NAME:The Hall at the Yard TRN: 3339518275TC

-------------------------------------------------

ORIG CO NAME:STATEIND2 ORIG ID:2340552740 DESC DATE: CO | ACH | -$41.92
ENTRY DESCR:DB112822 SEC:CCD TRACE#:041000122357591 | debit |
EED:221129 IND ID:0000845097 IND NAME:THE HALL
0902667822\ TRN: 3332357591TC

-------------------------------------------------

ORIG CO NAME:NMEF Funding2022 ORIG ID:1874175833 DESC | ACH | -$1,429.24
DATE:221128 CO ENTRY DESCR:WEB PAY SEC:CCD | debit |
TRACE#:091000017915377 EED:221129 IND ID:C053667 IND
NAME:jus vigor 8009987852 TRN: 3337915377TC

-------------------------------------------------

Online Transfer to CHK ...6140 transaction#: 15902494577 11/29 | Account transfer | -$1,500.00

-------------------------------------------------

Same-Day ACH Payroll Payment 11003958001 to | ACH employee payment | -$134.84
########7300

-------------------------------------------------

Same-Day ACH Payroll Payment 11003958002 to | ACH employee payment | -$487.74
########7350

-------------------------------------------------

Same-Day ACH Payroll Payment 11003957996 to ######2949 | ACH employee payment | -$323.63

-------------------------------------------------

Same-Day ACH Payroll Payment 11003958003 to | ACH employee payment | -$442.86
########3458

-------------------------------------------------

Same-Day ACH Payroll Payment 11003957995 to | ACH employee payment | -$371.13
########6909

PERFBUS CHK (...5267) - checking

1/31/23, 9:58 AM

| | | |
|---|---|---|
| Same-Day ACH Payroll Payment 11003957998 to ##########3729 | ACH employee payment | -$438.95 |
| Online Transfer to CHK ...2223 transaction#: 15905245395 11/29 | Account transfer | -$850.00 |
| ALOMA FOOD MART WINTER PARK FL 11/29 (...3085) | Card | -$63.50 |
| CHECK # 58437 | Check | -$1,750.00 |
| CHECK # 58440 | Check | -$497.25 |

| Nov 28, 2022 | | | |
|---|---|---|---|
| | ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221124 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408591484638 EED:221128 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3321484638TC | ACH debit | -$2,812.32 |
| | ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221125 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408591484705 EED:221128 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3321484705TC | ACH debit | -$2,812.32 |
| | ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000023836378 EED:221128 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3323836378TC | ACH debit | -$2,559.09 |
| | ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:112522 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593821476 EED:221128 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3323821476TC | ACH debit | -$1,836.01 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:112822 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090591695178 EED:221128 IND ID:000000036460 IND NAME:THE HALL AT THE YARD TRN: 3321695178TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:112522 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000123849242 EED:221128 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3323849242TC | ACH debit | -$1,116.28 |
| | ORIG CO NAME:CSM Distributing ORIG ID:46-5110089 DESC DATE:112522 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593821317 EED:221128 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3323821317TC | ACH debit | -$537.00 |
| | ORIG CO NAME:Progress Wine Gr ORIG ID:82-1503285 DESC DATE:112522 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593821585 EED:221128 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3323821585TC | ACH debit | -$191.40 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221124 CO ENTRY DESCR:87D342D1-7SEC:PPD | ACH debit | -$805.46 |

| | | |
|---|---|---|
| TRACE#:091000016462756 EED:221128 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3326462756TC | | |
| ZIPRECRUITER, INC. 855-747-5493 CA 11/28 (...3085) | Card | -$522.00 |
| Online RealTime vendor payment 11003829358 Payment Id REFERENCE#: 1003829358RX to Tru Island Yard 7212 | ACH vendor payment | -$11,381.32 |
| Online RealTime vendor payment 11003829816 Payment Id REFERENCE#: 1003829816RX to Itzayana Yard 3344 | ACH vendor payment | -$4,451.52 |
| Online RealTime vendor payment 11003829871 Payment Id REFERENCE#: 1003829871RX to Itzayana Yard 3344 | ACH vendor payment | -$3,796.98 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221126 CO ENTRY DESCR:9216A5DD-CSEC:PPD TRACE#:091000011444130 EED:221128 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3321444130TC | ACH debit | -$1,437.81 |
| Online Transfer to CHK ...2223 transaction#: 15893920584 11/28 | Account transfer | -$2,300.00 |
| ORIG CO NAME:SPECTRUM ORIG ID:0000358635 DESC DATE:221128 CO ENTRY DESCR:SPECTRUM SEC:PPD TRACE#:021000024278281 EED:221128 IND ID: IND NAME:THE HALL ON THE YARD TRN: 3324278281TC | ACH debit | -$446.39 |
| Online Transfer to CHK ...5980 transaction#: 15896115228 11/28 | Account transfer | -$1,000.00 |
| Online Transfer to CHK ...2223 transaction#: 15897433197 11/28 | Account transfer | -$1,200.00 |
| Nov 25, 2022 | ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221123 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408598298734 EED:221125 IND ID:NAME:THE HALL AT THE YARD, S01424 TRN: 3298298734TC | ACH debit | -$2,812.32 |
| | ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:112322 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599325553 EED:221125 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3299325553TC | ACH debit | -$1,495.71 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:112522 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090599283171 EED:221125 IND ID:000000036088 IND NAME:THE HALL AT THE YARD TRN: 3299283171TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000029362483 EED:221125 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3299362483TC | ACH debit | -$853.92 |

| | | |
|---|---|---|
| PODS 9/100 888-7767637 FL 11/24 (...3085) | Card | -$1,095.25 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:112522 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090590228005 EED:221125 IND ID:000000036251 IND NAME:THE HALL AT THE YARD TRN: 3290228005TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:Toast, Inc ORIG ID:1800948598 DESC DATE: CO ENTRY DESCR:Toast, IncSEC:CCD TRACE#:091000010028572 EED:221125 IND ID:ST-X5F0A1K0P5L9 IND NAME:THE HALL AT MIDTOWN TRN: 3290028572TC | ACH debit | -$1,325.35 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221123 CO ENTRY DESCR:BD6FF585-1SEC:PPD TRACE#:091000010333818 EED:221125 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3290333818TC | ACH debit | -$759.49 |
| ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000020465821 EED:221125 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3290465821TC | ACH debit | -$64.55 |
| Online Transfer to CHK ...5980 transaction#: 15873014552 11/25 | Account transfer | -$800.00 |
| Online RealTime vendor payment 11003758602 Payment Id REFERENCE#: 1003758602RX to Spice Affair Yard 8191 | ACH vendor payment | -$3,307.97 |
| Online RealTime vendor payment 11003758603 Payment Id REFERENCE#: 1003758603RX to Norma Yard 7482 | ACH vendor payment | -$7,434.83 |
| Online RealTime vendor payment 11003758605 Payment Id REFERENCE#: 1003758605RX to craig brad got me 8883 | ACH vendor payment | -$1,642.92 |
| Online RealTime vendor payment 11003758604 Payment Id REFERENCE#: 1003758604RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | -$4,090.66 |
| Online RealTime vendor payment 11003760556 Payment Id REFERENCE#: 1003760556RX to The Chef and I Yard 3996 | ACH vendor payment | -$18,435.32 |
| CHECK # 58429 | Check | -$587.30 |
| CHECK # 58432 | Check | -$966.00 |
| CHECK # 58427 | Check | -$350.00 |
| Online Payment 15874666177 To ALS 8479 11/25 | Loan payment | -$1,600.00 |
| Online RealTime vendor payment 11003785841 Payment Id REFERENCE#: 1003785841RX to Tru Island Yard 7212 | ACH vendor | -$1,000.00 |

| | | payment | |
|---|---|---|---|
| | CHECK # 58418 | Check | -$266.15 |
| Nov 23, 2022 | ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000020905280 EED:221123 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3270905280TC | ACH debit | -$5,531.35 |
| | ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221122 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408593361638 EED:221123 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3273361638TC | ACH debit | -$2,812.32 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:112322 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090595157391 EED:221123 IND ID:000000035915 IND NAME:THE HALL AT THE YARD TRN: 3275157391TC | ACH debit | -$1,450.00 |
| | CHECK # 58415 | Check | -$1,473.44 |
| | CHECK # 58431 | Check | -$890.00 |
| | ORIG CO NAME:Orlando Util Com ORIG ID:9206269001 DESC DATE:221122 CO ENTRY DESCR:PAYMENT SEC:WEB TRACE#:021000027850098 EED:221123 IND ID:6916146549 IND NAME:The Hall At The Yard, TRN: 3277850098TC | ACH debit | -$5,993.76 |
| | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF: THE HALL ON THE YARD/TIME/10:11 IMAD: 1123B1QGC02C003285 TRN: 3183192327ES 11/23 | Outgoing wire transfer | -$35,744.67 |
| | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF: THE HALL ON THE YARD/TIME/10:40 IMAD: 1123B1QGC06C008349 TRN: 3203392327ES 11/23 | Outgoing wire transfer | -$28,925.93 |
| | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF: THE HALL ON THE YARD/TIME/11:52 IMAD: 1123B1QGC06C010780 TRN: 3256682327ES 11/23 | Outgoing wire transfer | -$19,347.50 |
| | CHECK # 58428 | Check | -$1,750.00 |
| | Online Transfer to CHK ...2223 transaction#: 15865771281 11/23 | Account transfer | -$500.00 |
| Nov 22, 2022 | FORMSWIFT.COM/CHARGE 888-311-2977 CA 11/22 (...3085) | Card | -$19.95 |
| | FACEBK *H4PUVJ33S2 fb.me/ads CA 11/22 (...3085) | Card | -$591.17 |
| | ZIPRECRUITER, INC. 855-747-5493 CA 11/22 (...3085) | Card | -$551.00 |
| | Online RealTime payroll payment 11003448521 Payment Id | ACH | -$518.54 |

| Description | Type | Amount |
|---|---|---|
| REFERENCE#: 1003448521RX to 6721 | employee payment | |
| Online RealTime payroll payment 11003448526 Payment Id REFERENCE#: 1003448526RX to 0999 | ACH employee payment | -$488.67 |
| Online RealTime payroll payment 11003448527 Payment Id REFERENCE#: 1003448527RX to 6800 | ACH employee payment | -$295.51 |
| Online RealTime payroll payment 11003448524 Payment Id REFERENCE#: 1003448524RX to 7296 | ACH employee payment | -$826.28 |
| Online RealTime payroll payment 11003448516 Payment Id REFERENCE#: 1003448516RX to 7869 | ACH employee payment | -$664.90 |
| Online RealTime payroll payment 11003448514 Payment Id REFERENCE#: 1003448514RX to 5157 | ACH employee payment | -$524.00 |
| Online RealTime payroll payment 11003448523 Payment Id REFERENCE#: 1003448523RX to 1282 | ACH employee payment | -$485.04 |
| Online RealTime payroll payment 11003448515 Payment Id REFERENCE#: 1003448515RX to 9779 | ACH employee payment | -$1,001.10 |
| ORIG CO NAME:Avanza Capital, ORIG ID:1814878597 DESC DATE:221121 CO ENTRY DESCR:ADVANCEPMTSEC:CCD TRACE#:091408599252545 EED:221122 IND ID: IND NAME:THE HALL AT THE YARD, S01424 TRN: 3269252545TC | ACH debit | -$2,812.32 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221120 CO ENTRY DESCR:03729DAF-2SEC:PPD TRACE#:091000019182492 EED:221122 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3269182492TC | ACH debit | -$2,431.43 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:112222 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090598892506 EED:221122 IND ID:000000035746 IND NAME:THE HALL AT THE YARD TRN: 3268892506TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221121 CO ENTRY DESCR:8822738D-BSEC:PPD TRACE#:091000019182548 EED:221122 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3269182548TC | ACH debit | -$1,348.19 |
| ORIG CO NAME:NUCO2 LLC ORIG ID:2800185343 DESC DATE:221121 CO ENTRY DESCR:WEB PAY SEC:CCD TRACE#:063100279471672 EED:221122 IND ID:NuCO2 IND NAME:The Hall at The Yard 8004722855 TRN: 3269471672TC | ACH debit | -$750.70 |

| | | |
|---|---|---|
| ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:112122 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595858041 EED:221122 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3265858041TC | ACH debit | -$714.97 |
| ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:112122 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001035880824 EED:221122 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3265880824TC | ACH debit | -$694.59 |
| ORIG CO NAME:APPLECARD GSBANK ORIG ID:9999999999 DESC DATE:112122 CO ENTRY DESCR:PAYMENT SEC:WEB TRACE#:124085088881634 EED:221122 IND ID:2541226 IND NAME:Jamal Wilson TRN: 3268881634TC | ACH debit | -$485.23 |
| Online Transfer to CHK ...2223 transaction#: 15851548056 11/22 | Account transfer | -$2,000.00 |
| CHECK # 58414 | Check | -$1,473.83 |
| CHECK # 58392 | Check | -$626.19 |
| Same-Day ACH Payment 11003446896 to Modulo (_######9282) | ACH vendor payment | -$2,000.00 |
| Same-Day ACH Payroll Payment 11003448518 to ########6909 | ACH employee payment | -$1,135.37 |
| Same-Day ACH Payroll Payment 11003448522 to ########7300 | ACH employee payment | -$499.21 |
| Same-Day ACH Payroll Payment 11003448525 to ######1704 | ACH employee payment | -$23.35 |
| Same-Day ACH Payroll Payment 11003448517 to ########7350 | ACH employee payment | -$387.37 |
| Same-Day ACH Payroll Payment 11003448520 to ########3458 | ACH employee payment | -$762.00 |
| Same-Day ACH Payroll Payment 11003448519 to ######2949 | ACH employee payment | -$476.95 |
| Same-Day ACH Payroll Payment 11003448839 to ##########3729 | ACH employee payment | -$144.95 |
| CHECK # 58423 | Check | -$593.75 |
| CHECK # 58393 | Check | -$1,442.00 |

| | | | |
|---|---|---|---|
| | CHECK # 58433 | Check | -$1,122.00 |
| Nov 21, 2022 | EASY ICE 866-3279423 MI 11/18 (...3085) | Card | -$1,297.18 |
| | NIC*-FL SUNBIZ.ORG EGOV.COM FL 11/18 (...3085) | Card | -$238.75 |
| | NIC*-FL SUNBIZ.ORG EGOV.COM FL 11/18 (...3085) | Card | -$238.75 |
| | AIRBNB HMXZPRKJNH AIRBNB.COM CA 11/18 (...3085) | Card | -$299.79 |
| | AIRBNB HMCS3DYXYR AIRBNB.COM CA 11/19 (...3085) | Card | -$395.35 |
| | TST* Lagarde Chamblee GA 11/18 (...3085) | Card | -$108.64 |
| | ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000027441458 EED:221121 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3257441458TC | ACH debit | -$4,348.19 |
| | ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:111822 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597404138 EED:221121 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3257404138TC | ACH debit | -$2,733.40 |
| | ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:111822 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000127474606 EED:221121 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3257474606TC | ACH debit | -$1,083.70 |
| | ORIG CO NAME:CSM Distributing ORIG ID:46-5110089 DESC DATE:111822 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597403971 EED:221121 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3257403971TC | ACH debit | -$716.00 |
| | ORIG CO NAME:LEASE SERVICES ORIG ID:S510269559 DESC DATE:221120 CO ENTRY DESCR:ACH PYMTS SEC:PPD TRACE#:022000047408018 EED:221121 IND ID: IND NAME:The Hall at the Yard L TRN: 3257408018TC | ACH debit | -$714.82 |
| | ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:111822 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001037439638 EED:221121 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3257439638TC | ACH debit | -$496.98 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:112122 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090592746462 EED:221121 IND ID:000000035571 IND NAME:THE HALL AT THE YARD TRN: 3252746462TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221118 CO ENTRY DESCR:6391FA05-9SEC:PPD TRACE#:091000012545752 EED:221121 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3252545752TC | ACH debit | -$840.15 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC | ACH | -$1,645.46 |

| | | |
|---|---|---|
| DATE:221119 CO ENTRY DESCR:5A880C9E-DSEC:PPD TRACE#:091000019914298 EED:221121 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3259914298TC | debit | |
| CHECK # 58411 | Check | -$455.52 |
| CHECK # 58424 | Check | -$566.81 |
| 7-ELEVEN Orlando FL 11/21 (...3085) | Card | -$80.38 |
| CHECK # 58406 | Check | -$212.16 |
| CHECK # 58413 | Check | -$660.57 |
| Online RealTime vendor payment 11003417549 Payment Id REFERENCE#: 1003417549RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | -$5,769.23 |
| Online Transfer to CHK ...2739 transaction#: 15848275871 11/21 | Account transfer | -$86,500.00 |
| CHECK # 58412 | Check | -$1,045.82 |
| CHECK # 58419 | Check | -$326.36 |
| Nov 18, 2022    FLOOR AND DECOR 101 ATLANTA GA 11/17 (...3085) | Card | -$273.07 |
| Online RealTime vendor payment 11003200260 Payment Id REFERENCE#: 1003200260RX to The Chef and I Yard 3996 | ACH vendor payment | -$7,318.36 |
| Online RealTime vendor payment 11003200299 Payment Id REFERENCE#: 1003200299RX to Itzayana Yard 3344 | ACH vendor payment | -$2,458.95 |
| Online RealTime vendor payment 11003200322 Payment Id REFERENCE#: 1003200322RX to Tru Island Yard 7212 | ACH vendor payment | -$8,848.76 |
| Online RealTime vendor payment 11003200364 Payment Id REFERENCE#: 1003200364RX to El Greco Yard 8890 | ACH vendor payment | -$2,260.53 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221117 CO ENTRY DESCR:770568CD-CSEC:PPD TRACE#:091000014476578 EED:221118 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3224476578TC | ACH debit | -$1,741.48 |
| ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:111722 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598116571 EED:221118 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3228116571TC | ACH debit | -$1,456.68 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:111822 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090594807438 EED:221118 IND ID:000000035392 IND NAME:THE HALL AT THE YARD TRN: 3224807438TC | ACH debit | -$1,450.00 |

| | | |
|---|---|---|
| ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:111722 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598116527 EED:221118 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3228116527TC | ACH debit | -$685.10 |
| ORIG CO NAME:Progress Wine Gr ORIG ID:82-1503285 DESC DATE:111722 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598116545 EED:221118 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3228116545TC | ACH debit | -$191.40 |
| ORIG CO NAME:PARAMOUNT BEVERA ORIG ID:47-5510523 DESC DATE:111722 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000124227582 EED:221118 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3224227582TC | ACH debit | -$126.00 |
| Online Transfer to CHK ...5980 transaction#: 15820964989 11/18 | Account transfer | -$600.00 |
| CHECK # 58397 | Check | -$549.22 |
| Zelle payment to jose JPM999io7sa2 | Zelle debit | -$2,500.00 |
| CHECK # 58421 | Check | -$472.38 |
| CHECK # 58420 11/18 | Check | -$777.04 |
| CHECK # 58422 | Check | -$1,661.53 |
| CHECK # 58407 | Check | -$1,055.07 |
| Nov 17, 2022 | PST*Tripleseat 978-2916436 MA 11/16 (...3085) | Card | -$216.67 |
| | Online RealTime vendor payment 11003050704 Payment Id REFERENCE#: 1003050704RX to Norma Yard 7482 | ACH vendor payment | -$6,487.98 |
| | Online RealTime vendor payment 11003050738 Payment Id REFERENCE#: 1003050738RX to Spice Affair Yard 8191 | ACH vendor payment | -$1,394.92 |
| | Online RealTime vendor payment 11003050762 Payment Id REFERENCE#: 1003050762RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | -$3,177.01 |
| | Online RealTime vendor payment 11003050782 Payment Id REFERENCE#: 1003050782RX to craig brad got me 8883 | ACH vendor payment | -$1,281.28 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:111722 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090595866519 EED:221117 IND ID:000000035198 IND NAME:THE HALL AT THE YARD TRN: 3215866519TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221116 CO ENTRY DESCR:AF6491E1-3SEC:PPD TRACE#:091000015062284 EED:221117 IND ID: IND NAME:THE | ACH debit | -$781.87 |

PERFBUS CHK (...5267) - chase.com    1/31/23, 9:58 AM

HALL ON THE YARD - TRN: 3215062284TC

| | | |
|---|---|---|
| ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000022486505 EED:221117 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3212486505TC | ACH debit | -$71.89 |
| Online Transfer to CHK ...2223 transaction#: 15812570696 11/17 | Account transfer | -$800.00 |
| CHECK # 58403 | Check | -$336.00 |
| CHECK # 58401 | Check | -$833.00 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF: THE HALL ON MAG/TIME/11:24 IMAD: 1117B1QGC03C009147 TRN: 3218272321ES 11/17 | Outgoing wire transfer | -$15,307.89 |

| | | | |
|---|---|---|---|
| Nov 16, 2022 | FIRST WATCH - 0113 WINTER PARK FL 11/15 (...3085) | Card | -$71.98 |
| | YELPINC*855 380 9357 WWW.YELP.COM CA 11/15 (...3085) | Card | -$1,104.13 |
| | BESTBUYCOM806702248520 888BESTBUY MN 11/15 (...3085) | Card | -$1,283.97 |
| | AIRBNB HMTET9QZCZ AIRBNB.COM CA 11/16 (...3085) | Card | -$569.51 |
| | ROCKETLAW 877-757-15 WWW.ROCKETLAW CA 11/16 (...3085) | Card | -$39.99 |
| | ORIG CO NAME:CINTASCORPORATIO ORIG ID:1311188630 DESC DATE: CO ENTRY DESCR:DE000 SEC:CCD TRACE#:242071754209310 EED:221116 IND ID:1001054819 IND NAME:HALL ON THE YARD TRN: 3204209310TC | ACH debit | -$7,242.11 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:111622 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090592479450 EED:221116 IND ID:000000035032 IND NAME:THE HALL AT THE YARD TRN: 3202479450TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:Bbot Inc ORIG ID:4270465600 DESC DATE: CO ENTRY DESCR:Bbot MonthSEC:CCD TRACE#:111000022422630 EED:221116 IND ID:ST-Q4M4F2I0V8N2 IND NAME:BBOT INC TRN: 3202422630TC | ACH debit | -$299.00 |
| | ORIG CO NAME:HOSPITALITY SERV ORIG ID:9215986202 DESC DATE:221116 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000023018867 EED:221116 IND ID: IND NAME:THE HALL ON THE YARD TRN: 3203018867TC | ACH debit | -$250.00 |
| | Online Transfer to CHK ...5980 transaction#: 15804720242 11/16 | Account transfer | -$900.00 |
| | CHECK # 58404 | Check | -$581.00 |
| | CHECK # 58402 | Check | -$1,043.00 |

| | | |
|---|---|---|
| CHECK # 58405 | Check | -$665.00 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: VALLEY PASSAIC/021201383 A/C: NEWGENTEK TAMPA FL 33634 US REF:/TIME/10:54 IMAD: 1116B1QGC08C020310 TRN: 3214562320ES 11/16 | Outgoing wire transfer | -$1,500.00 |
| CHECK # 58409 11/16 | Check | -$375.00 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF: THE HALL ON MAG/TIME/15:03 IMAD: 1116B1QGC08C041514 TRN: 3405362320ES 11/16 | Outgoing wire transfer | -$7,818.44 |
| Online Transfer to CHK ...5980 transaction#: 15809573614 11/16 | Account transfer | -$300.00 |
| CHECK # 58396 | Check | -$1,750.00 |
| Nov 15, 2022    HOBART ESTORE 937-3323000 OH 11/14 (...3085) | Card | -$646.13 |
| AIRBNB HMTTXHENW9 AIRBNB.COM CA 11/14 (...3085) | Card | -$397.27 |
| Online RealTime payroll payment 11002777308 Payment Id REFERENCE#: 1002777308RX to 6721 | ACH employee payment | -$452.42 |
| Online RealTime payroll payment 11002777311 Payment Id REFERENCE#: 1002777311RX to 0999 | ACH employee payment | -$364.55 |
| Online RealTime payroll payment 11002777302 Payment Id REFERENCE#: 1002777302RX to 5157 | ACH employee payment | -$629.40 |
| Online RealTime payroll payment 11002777300 Payment Id REFERENCE#: 1002777300RX to 9779 | ACH employee payment | -$171.14 |
| Online RealTime payroll payment 11002777305 Payment Id REFERENCE#: 1002777305RX to 8565 | ACH employee payment | -$1,567.35 |
| Online RealTime payroll payment 11002777310 Payment Id REFERENCE#: 1002777310RX to 9913 | ACH employee payment | -$255.05 |
| Online RealTime payroll payment 11002777304 Payment Id REFERENCE#: 1002777304RX to 7869 | ACH employee payment | -$195.11 |
| Online RealTime payroll payment 11002777309 Payment Id REFERENCE#: 1002777309RX to 7296 | ACH employee payment | -$332.12 |
| Online RealTime payroll payment 11002777654 Payment Id | ACH | -$126.65 |

REFERENCE#: 1002777654RX to 6800

employee payment

---

ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221113 CO ENTRY DESCR:7EADB7BD-7SEC:PPD TRACE#:091000019650682 EED:221115 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3199650682TC

ACH debit

-$2,532.99

---

ORIG CO NAME:CPC Equipment Fi ORIG ID:1452626786 DESC DATE:221115 CO ENTRY DESCR:AUTH PAYMESEC:CCD TRACE#:071006489202318 EED:221115 IND ID:G-28EFB49A30144 IND NAME:Jus Vigor L.L.C. TRN: 3199202318TC

ACH debit

-$1,912.67

---

ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:111522 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090599227031 EED:221115 IND ID:000000034857 IND NAME:THE HALL AT THE YARD TRN: 3199227031TC

ACH debit

-$1,450.00

---

ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221114 CO ENTRY DESCR:605C56A1-6SEC:PPD TRACE#:091000019650672 EED:221115 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3199650672TC

ACH debit

-$1,017.49

---

ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:111422 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001031921578 EED:221115 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3191921578TC

ACH debit

-$829.96

---

ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000022046769 EED:221115 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3192046769TC

ACH debit

-$564.89

---

CHECK # 58372

Check

-$1,207.91

---

Same-Day ACH Payroll Payment 11002777303 to ########7300

ACH employee payment

-$237.89

---

Same-Day ACH Payroll Payment 11002777301 to ########7350

ACH employee payment

-$189.39

---

Same-Day ACH Payroll Payment 11002777307 to ########3458

ACH employee payment

-$675.48

---

Same-Day ACH Payroll Payment 11002777306 to ########6909

ACH employee payment

-$276.66

---

Same-Day ACH Payroll Payment 11002777299 to ######2949

ACH employee payment

-$476.10

---

| | | | |
|---|---|---|---|
| | UNTAPPD, INC. BUSINESS.UNTA NC 11/15 (...3085) | Card | -$799.00 |
| | 7-ELEVEN Orlando FL 11/15 (...3085) | Card | -$75.43 |
| | Online Transfer to CHK ...2223 transaction#: 15803182752 11/15 | Account transfer | -$800.00 |
| | CHECK # 58395 | Check | -$753.15 |
| Nov 14, 2022 | PODS 9/100 888-7767637 FL 11/08 (...3085) | Card | -$139.00 |
| | CHEVRON 0202336 ATLANTA GA 11/10 (...3085) | Card | -$33.72 |
| | SOUTHWES 526218607 800-435-9792 TX 11/10 (...3085) | Card | -$350.98 |
| | ORIG CO NAME:TECO/PEOPLE GAS ORIG ID:9128751378 DESC DATE: CO ENTRY DESCR:UTILITYBILSEC:PPD TRACE#:021000026494402 EED:221114 IND ID: IND NAME:THE HALL AT THE YARD L TRN: 3186494402TC | ACH debit | -$3,884.37 |
| | ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000025329359 EED:221114 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3185329359TC | ACH debit | -$3,394.38 |
| | ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:111022 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595324439 EED:221114 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3185324439TC | ACH debit | -$2,204.88 |
| | ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:111022 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595324586 EED:221114 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3185324586TC | ACH debit | -$1,995.48 |
| | ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:111022 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000125253018 EED:221114 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3185253018TC | ACH debit | -$1,503.00 |
| | ORIG CO NAME:CSM Distributing ORIG ID:46-5110089 DESC DATE:111022 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595324263 EED:221114 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3185324263TC | ACH debit | -$537.00 |
| | CHICK FIL A ATL ATLANTA GA 11/11 (...3085) | Card | -$8.74 |
| | Zelle payment to jose JPM999if84zm | Zelle debit | -$3,500.00 |
| | ZIPRECRUITER, INC. 855-747-5493 CA 11/12 (...3085) | Card | -$551.00 |
| | Online Transfer to CHK ...6140 transaction#: 15781657302 11/14 | Account transfer | -$1,900.00 |
| | Zelle payment to Darly baer 15781901365 | Zelle | -$770.00 |

| | | debit |
| --- | --- | --- |
| Microsoft*Subscription 425-6816830 WA 11/14 (...3085) | Card | -$9.99 |
| FRONTIER AI T7BFML DENVER CO 11/13 (...3085) | Card | -$193.98 |
| Orbitz*72430148930236 ORBITZ.COM WA 11/14 (...3085) | Card | -$1,212.38 |
| AMZN Mktp US*HB8GS7T Amzn.com/bill WA 11/14 (...3085) | Card | -$110.22 |
| ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000023767372 EED:221114 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3183767372TC | ACH debit | -$1,990.28 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:111422 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090592961186 EED:221114 IND ID:000000034593 IND NAME:THE HALL AT THE YARD TRN: 3182961186TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221110 CO ENTRY DESCR:39AA4EBE-5SEC:PPD TRACE#:091000013480049 EED:221114 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3183480049TC | ACH debit | -$221.91 |
| ORIG CO NAME:GOTO COMMUNICATI ORIG ID:1911718107 DESC DATE: CO ENTRY DESCR:JIVE/LOGMESEC:WEB TRACE#:104000013071569 EED:221114 IND ID:M43751541499 IND NAME:THE HALL AT THE YARD TRN: 3183071569TC | ACH debit | -$107.48 |
| ZIPRECRUITER, INC. 855-747-5493 CA 11/14 (...3085) | Card | -$348.00 |
| ORIG CO NAME:Newtek S Bus Fin ORIG ID:9000003808 DESC DATE:221114 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:122043483680170 EED:221114 IND ID:93790051 IND NAME:Jamal Wilson 2123569513 TRN: 3183680170TC | ACH debit | -$60,571.00 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221112 CO ENTRY DESCR:DD25F114-4SEC:PPD TRACE#:091000014129331 EED:221114 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3184129331TC | ACH debit | -$1,672.91 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221111 CO ENTRY DESCR:777369EC-3SEC:PPD TRACE#:091000014129700 EED:221114 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3184129700TC | ACH debit | -$300.51 |
| CHECK # 58389 | Check | -$980.00 |
| CHECK # 58394 | Check | -$336.00 |
| CHECK # 58390 | Check | -$1,505.00 |
| CHECK # 58373 | Check | -$403.49 |
| CHECK # 58361 | Check | -$330.00 |

| | | | |
|---|---|---|---|
| | CHECK # 58400 11/14 | Check | -$2,096.22 |
| | CHECK # 58399 | Check | -$2,124.45 |
| Nov 10, 2022 | FLOOR AND DECOR 789 877-675-0002 GA 11/09 (...3085) | Card | -$334.77 |
| | Zelle payment to jose JPM999icvfxq | Zelle debit | -$2,000.00 |
| | WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 11/10 (...3085) | Card | -$76.99 |
| | Online RealTime vendor payment 11002416033 Payment Id REFERENCE#: 1002416033RX to The Chef and I Yard 3996 | ACH vendor payment | -$17,763.51 |
| | Online RealTime vendor payment 11002416067 Payment Id REFERENCE#: 1002416067RX to Norma Yard 7482 | ACH vendor payment | -$7,672.60 |
| | Online RealTime vendor payment 11002416132 Payment Id REFERENCE#: 1002416132RX to Itzayana Yard 3344 | ACH vendor payment | -$3,368.79 |
| | Online RealTime vendor payment 11002416188 Payment Id REFERENCE#: 1002416188RX to Spice Affair Yard 8191 | ACH vendor payment | -$2,767.02 |
| | Online RealTime vendor payment 11002416301 Payment Id REFERENCE#: 1002416301RX to Itzayana Yard 3344 | ACH vendor payment | -$2,644.41 |
| | Online RealTime vendor payment 11002416336 Payment Id REFERENCE#: 1002416336RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | -$3,855.41 |
| | Online RealTime vendor payment 11002416364 Payment Id REFERENCE#: 1002416364RX to craig brad got me 8883 | ACH vendor payment | -$1,608.11 |
| | ORIG CO NAME:CINTASCORPORATIO ORIG ID:1311188630 DESC DATE: CO ENTRY DESCR:DE000 SEC:CCD TRACE#:242071755860255 EED:221110 IND ID:1001053313 IND NAME:HALL ON THE YARD TRN: 3145860255TC | ACH debit | -$5,021.36 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:111022 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090592898053 EED:221110 IND ID:000000034393 IND NAME:THE HALL AT THE YARD TRN: 3142898053TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221109 CO ENTRY DESCR:2C7C30AE-ESEC:PPD TRACE#:091000012725139 EED:221110 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3142725139TC | ACH debit | -$561.03 |
| | ORIG CO NAME:HIREQUEST DIRECT ORIG ID:9000891806 DESC | ACH | -$408.99 |

| | | |
|---|---|---|
| DATE:111022 CO ENTRY DESCR:WEB PMTS SEC:WEB TRACE#:111924683130027 EED:221110 IND ID:MMDQKK IND NAME:THE HALL ON A THE YARD 843-723-7400 TRN: 3143130027TC | debit | |
| ORIG CO NAME:HIREQUEST DIRECT ORIG ID:9000891806 DESC DATE:111022 CO ENTRY DESCR:WEB PMTS SEC:WEB TRACE#:111924683130028 EED:221110 IND ID:NMDQKK IND NAME:THE HALL ON A THE YARD 843-723-7400 TRN: 3143130028TC | ACH debit | -$208.86 |
| ORIG CO NAME:DBPR ORIG ID:272818119R DESC DATE: CO ENTRY DESCR:DBPR SEC:CCD TRACE#:091000012698141 EED:221110 IND ID:202229263470 IND NAME:CYBERCASH TRN: 3142698141TC | ACH debit | -$176.00 |
| ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:110922 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595933555 EED:221110 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3145933555TC | ACH debit | -$142.00 |
| CHECK # 58387 | Check | -$593.39 |
| CHECK # 58391 | Check | -$917.00 |
| CHECK # 58345 | Check | -$196.81 |
| Online RealTime vendor payment 11002546298 Payment Id REFERENCE#: 1002546298RX to Tru Island Yard 7212 | ACH vendor payment | -$11,476.41 |
| CHECK # 58358 | Check | -$448.85 |
| **Nov 9, 2022** FEDEX 390330394363 MEMPHIS TN 11/08 (...3085) | Card | -$22.55 |
| IN *INNOVATIVE TAP SOL 312-4169989 IL 11/08 (...3085) | Card | -$309.00 |
| ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000024008454 EED:221109 IND ID:FP129005853SA IND NAME:HALL ON THE YARD TRN: 3134008454TC | ACH debit | -$3,821.75 |
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:110922 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090595857002 EED:221109 IND ID:000000034234 IND NAME:THE HALL AT THE YARD TRN: 3135857002TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:REPUBLIC NATIONA ORIG ID:20-5543506 DESC DATE:110822 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000123926476 EED:221109 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3133926476TC | ACH debit | -$500.32 |
| ORIG CO NAME:fintech.net ORIG ID:65-0152732 DESC DATE:110822 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:063112143956912 EED:221109 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3133956912TC | ACH debit | -$56.65 |

| | | | |
|---|---|---|---|
| ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:110822 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500126200503 EED:221109 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 3136200503TC | ACH debit | | -$32.44 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221108 CO ENTRY DESCR:63DBF26F-BSEC:PPD TRACE#:091000016079839 EED:221109 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3136079839TC | ACH debit | | -$21.09 |
| Online Transfer to CHK ...6160 transaction#: 15749481277 11/09 | Account transfer | | -$1,000.00 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF: THE HALL ON THE YARD/TIME/08:01 IMAD: 1109B1QGC08C005960 TRN: 3116352313ES 11/09 | Outgoing wire transfer | | -$67,725.18 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: BK AMER NYC/026009593 A/C: EVANGEL SHIPPING INC ONTARIO CA 91761 US IMAD: 1109B1QGC03C002574 TRN: 3125322313ES 11/09 | Outgoing wire transfer | | -$8,307.43 |
| ONLINE DOMESTIC WIRE TRANSFER A/C: TOAST CAPITAL LLC OPERATING BOSTON MA 02215-3325 US REF: THE HALL AT THE YARD TRN: 3160772313ES 11/09 | Outgoing wire transfer | | -$21,007.94 |
| CHECK # 58388 | Check | | -$917.00 |
| CHECK # 58368 | Check | | -$1,020.66 |
| Nov 8, 2022 | FLOOR AND DECOR 110 ORLANDO FL 11/07 (...3085) | Card | -$4,943.91 |
| | The Webstaurant Store 717-392-7472 PA 11/07 (...3085) | Card | -$728.62 |
| | Online RealTime vendor payment 11002136830 Payment Id REFERENCE#: 1002136830RX to Hall Equipment Leasing LLC 1972 | ACH vendor payment | -$5,769.23 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221106 CO ENTRY DESCR:B5C5C2A9-ASEC:PPD TRACE#:091000012032646 EED:221108 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3122032646TC | ACH debit | -$2,506.23 |
| | ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000028134814 EED:221108 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3128134814TC | ACH debit | -$1,475.37 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221107 CO ENTRY DESCR:C9989F49-4SEC:PPD TRACE#:091000012032654 EED:221108 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3122032654TC | ACH debit | -$1,463.22 |

| | | |
|---|---|---|
| ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:110822 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090591485144 EED:221108 IND ID:000000034068 IND NAME:THE HALL AT THE YARD TRN: 3121485144TC | ACH debit | -$1,450.00 |
| ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:221108 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000022150725 EED:221108 IND ID: IND NAME:THE HALL ON THE YARD TRN: 3122150725TC | ACH debit | -$917.50 |
| ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:221108 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000022150724 EED:221108 IND ID: IND NAME:THE HALL ON THE YARD TRN: 3122150724TC | ACH debit | -$812.50 |
| ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:221108 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000022150719 EED:221108 IND ID: IND NAME:THE HALL ON THE YARD TRN: 3122150719TC | ACH debit | -$705.00 |
| ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:221108 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000022150721 EED:221108 IND ID: IND NAME:THE HALL ON THE YARD TRN: 3122150721TC | ACH debit | -$562.50 |
| ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:110722 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598059822 EED:221108 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3128059822TC | ACH debit | -$499.98 |
| ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:221108 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000022150722 EED:221108 IND ID: IND NAME:THE HALL ON THE YARD TRN: 3122150722TC | ACH debit | -$375.00 |
| ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:110722 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598059863 EED:221108 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3128059863TC | ACH debit | -$292.48 |
| ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:221108 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000022150723 EED:221108 IND ID: IND NAME:THE HALL ON THE YARD TRN: 3122150723TC | ACH debit | -$250.00 |
| ORIG CO NAME:GRATUITY SOLUTIO ORIG ID:9215986202 DESC DATE:221108 CO ENTRY DESCR:SALE SEC:WEB TRACE#:021000022186113 EED:221108 IND ID: IND NAME:JAMAL WILSON TRN: 3122186113TC | ACH debit | -$215.00 |
| Online RealTime payroll payment 11002142084 Payment Id REFERENCE#: 1002142084RX to 6721 | ACH employee payment | -$561.81 |
| Online RealTime payroll payment 11002142083 Payment Id | ACH | -$502.78 |

| | | |
|---|---|---|
| REFERENCE#: 1002142083RX to 9913 | employee payment | |
| Online RealTime payroll payment 11002142071 Payment Id REFERENCE#: 1002142071RX to 9779 | ACH employee payment | -$287.65 |
| Online RealTime payroll payment 11002142081 Payment Id REFERENCE#: 1002142081RX to 0999 | ACH employee payment | -$745.31 |
| Online RealTime payroll payment 11002142078 Payment Id REFERENCE#: 1002142078RX to 5157 | ACH employee payment | -$332.33 |
| Online RealTime payroll payment 11002142082 Payment Id REFERENCE#: 1002142082RX to 7296 | ACH employee payment | -$855.77 |
| Online RealTime payroll payment 11002142077 Payment Id REFERENCE#: 1002142077RX to 6423 | ACH employee payment | -$226.93 |
| Online RealTime payroll payment 11002142076 Payment Id REFERENCE#: 1002142076RX to 7869 | ACH employee payment | -$92.71 |
| CHECK # 58371 | Check | -$1,139.77 |
| CHECK # 58369 | Check | -$813.74 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: MODULO LLC TAMPA FL 33605 US REF: THE HALL/TIME/08:51 IMAD: 1108B1QGC05C003049 TRN: 3143342312ES 11/08 | Outgoing wire transfer | -$2,000.00 |
| ORIG CO NAME:Orlando Util Com ORIG ID:9206269001 DESC DATE:221107 CO ENTRY DESCR:PAYMENT SEC:WEB TRACE#:021000021406720 EED:221108 IND ID:6916146549 IND NAME:The Hall At The Yard, TRN: 3121406720TC | ACH debit | -$9,000.00 |
| Same-Day ACH Payroll Payment 11002142079 to ########7300 | ACH employee payment | -$280.33 |
| Same-Day ACH Payroll Payment 11002142080 to ########6909 | ACH employee payment | -$611.40 |
| Same-Day ACH Payroll Payment 11002142074 to ########3458 | ACH employee payment | -$577.17 |
| Same-Day ACH Payroll Payment 11002142075 to ########7350 | ACH employee payment | -$381.18 |

| | | | |
|---|---|---|---|
| | Same-Day ACH Payroll Payment 11002142073 to ######5589 | ACH employee payment | -$215.32 |
| | Same-Day ACH Payroll Payment 11002142072 to ########9185 | ACH employee payment | -$410.95 |
| | Online Transfer to CHK ...2739 transaction#: 15744883003 11/08 | Account transfer | -$2,000.00 |
| | CHECK # 58380 | Check | -$656.89 |
| | CHECK # 58323 | Check | -$761.74 |
| | CHECK # 58336 | Check | -$257.07 |
| | CHECK # 58386 | Check | -$1,750.00 |
| Nov 7, 2022 | SHERATON ORLANDO NORTH MAITLAND FL 11/05 (...3085) | Card | -$93.61 |
| | MAILCHIMP *MONTHLY MAILCHIMP.COM GA 11/04 (...3085) | Card | -$97.99 |
| | PODS 9/100 888-7767637 FL 11/04 (...3085) | Card | -$577.85 |
| | ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:110422 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598904670 EED:221107 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3118904670TC | ACH debit | -$4,137.99 |
| | ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:110422 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000128850248 EED:221107 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3118850248TC | ACH debit | -$2,960.36 |
| | ORIG CO NAME:Angels Share Sou ORIG ID:56-2618654 DESC DATE:110422 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598904547 EED:221107 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3118904547TC | ACH debit | -$300.00 |
| | ORIG CO NAME:Progress Wine Gr ORIG ID:82-1503285 DESC DATE:110422 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598904775 EED:221107 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3118904775TC | ACH debit | -$191.40 |
| | CHECK # 58370 | Check | -$1,062.25 |
| | Online RealTime vendor payment 11002020047 Payment Id REFERENCE#: 1002020047RX to The Chef and I Yard 3996 | ACH vendor payment | -$12,395.06 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:110722 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090596340744 EED:221107 IND ID:000000033896 IND NAME:THE HALL AT THE YARD TRN: 316340744TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC | ACH | -$1,196.58 |

| | | |
|---|---|---|
| DATE:221104 CO ENTRY DESCR:0F9BB4CE-1SEC:PPD TRACE#:091000016102497 EED:221107 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3116102497TC | debit | |
| CHECK # 58378 | Check | -$788.54 |
| Online RealTime vendor payment 11002028361 Payment Id REFERENCE#: 1002028361RX to Itzayana Yard 3344 | ACH vendor payment | -$3,793.68 |
| ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221105 CO ENTRY DESCR:C8D3851B-6SEC:PPD TRACE#:091000014312106 EED:221107 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 3114312106TC | ACH debit | -$1,670.37 |
| Online RealTime vendor payment 11002029932 Payment Id REFERENCE#: 1002029932RX to Tru Island Yard 7212 | ACH vendor payment | -$11,567.48 |
| ONLINE DOMESTIC WIRE TRANSFER A/C: TOAST CAPITAL LLC OPERATING BOSTON MA 02215-3325 US TRN: 3227092311ES 11/07 | Outgoing wire transfer | -$19,795.24 |
| CHECK # 58384 | Check | -$201.70 |
| CHECK # 58377 | Check | -$786.59 |
| Online Transfer to CHK ...5980 transaction#: 15738264928 11/07 | Account transfer | -$800.00 |
| 7-ELEVEN Orlando FL 11/07 (...3085) | Card | -$76.94 |
| CHECK # 58379 | Check | -$531.00 |
| CHECK # 58385 | Check | -$292.73 |
| Nov 4, 2022 | ORIG CO NAME:Sysco Corporatio ORIG ID:9004514834 DESC DATE: CO ENTRY DESCR:Payment SEC:CCD TRACE#:021000029606166 EED:221104 IND ID:USBL022948187SA IND NAME:The Hall on The Yard TRN: 3089606166TC | ACH debit | -$2,732.08 |
| | ORIG CO NAME:COBALT 151 ORIG ID:J855493151 DESC DATE:110422 CO ENTRY DESCR:DAILY SEC:CCD TRACE#:267090590770047 EED:221104 IND ID:000000033730 IND NAME:THE HALL AT THE YARD TRN: 3080770047TC | ACH debit | -$1,450.00 |
| | ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:110322 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599593901 EED:221104 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3089593901TC | ACH debit | -$1,092.73 |
| | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:221103 CO ENTRY DESCR:212DD0F9-1SEC:PPD TRACE#:091000011102530 EED:221104 IND ID: IND NAME:THE | ACH debit | -$700.23 |

HALL ON THE YARD - TRN: 3081102530TC

| | | |
|---|---|---|
| ORIG CO NAME:REPUBLIC NATIONA ORIG ID:20-5543506 DESC DATE:110322 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000129483533 EED:221104 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3089483533TC | ACH debit | -$583.00 |
| ORIG CO NAME:CSM Distributing ORIG ID:46-5110089 DESC DATE:110322 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599593749 EED:221104 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3089593749TC | ACH debit | -$537.00 |
| ORIG CO NAME:Paramount Bevera ORIG ID:47-5510523 DESC DATE:110322 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599593858 EED:221104 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3089593858TC | ACH debit | -$429.00 |
| Online Transfer to CHK ...5980 transaction#: 15709399596 11/04 | Account transfer | -$700.00 |
| Online RealTime vendor payment 11001904898 Payment Id REFERENCE#: 1001904898RX to Itzayana Yard 3344 | ACH vendor payment | -$1,000.00 |
| Zelle payment to jose JPM999i5es33 | Zelle debit | -$2,000.00 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: VALLEY PASSAIC/021201383 A/C: NEWGENTEK TAMPA FL 33634 US REF:/TIME/13:57 IMAD: 1104B1QGC06C012660 TRN: 3431382308ES 11/04 | Outgoing wire transfer | -$1,500.00 |
| Online RealTime vendor payment 11001996124 Payment Id REFERENCE#: 1001996124RX to Tru Island Yard 7212 | ACH vendor payment | -$1,000.00 |
| CHECK # 58375 | Check | -$561.81 |
| Online Transfer to CHK ...5980 transaction#: 15718835469 11/04 | Account transfer | -$100.00 |
| CHECK # 58365 | Check | -$980.00 |
| CHECK # 58359 | Check | -$481.88 |

Morgan Chase Bank, N.A. Member FDIC          ©2023 JPMorgan Chase & Co.          Equal Housing Opportunity