**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11        12/17

Month: _____        Date report filed: _____
MM / DD / YYYY

Line of business: _____        NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☒ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____     Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?     ☐     ☐     ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ☐     ☐     ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.     $ _____

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.     $ _____

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.     – $ _____

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.     + $ _____

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.     = $ _____

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**     $ _____0_____

*(Exhibit E)*

Debtor Name _____    Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                $ ____0____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                      _____

27. What is the number of employees as of the date of this monthly report?         _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____

30. How much have you paid this month in other professional fees?                                    $ _____

31. How much have you paid in total other professional fees since filing the case?                   $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **–** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | **–** | $ _____ | **=** | $ _____ |
| 33. **Cash disbursements** | $ _____ | **–** | $ _____ | **=** | $ _____ |
| 34. **Net cash flow** | $ _____ | **–** | $ _____ | **=** | $ _____ |

35. Total projected cash receipts for the next month:                          $ _____

36. Total projected cash disbursements for the next month:                   **–** $ _____

37. Total projected net cash flow for the next month:                          **=** $ _____

Debtor Name _____     Case number_____

## ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

❑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑  39.  Bank reconciliation reports for each account.

❑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑  41.  Budget, projection, or forecast reports.

❑  42.  Project, job costing, or work-in-progress reports.

The hall on the yard, LLC
MOR Feb 2023

**<u>Exhibit A</u>**

- No
  - #5
    - In the process, waiting on the POS system to redirect the funds into the DIP account.  Also in the process of moving ACHs to the DIP account

**<u>Exhibit B</u>**
- Yes
  - #10
    - Yes, the prepetition account is still open due the deposit situation described in exhibit A above


**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 09, 2023 through February 28, 2023

Account Number:  ▇▇▇▇▇  **5**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00020246 DRE 021 142 06223 NNNNNNNNNNNN T  1 000000000 D9 0000
THE HALL AT THE YARD LLC
DEBTOR IN POSSESSION- CASE NO 23-00250
13518 WESTSHIRE DR
TAMPA FL 33618-2500

## We're changing how we charge fees for ACH Payment Services

On March 1, 2023 we'll remove the $25 ACH Payments Monthly Fee, and you'll only pay when you use the services.

Here's how the fees will change:

**Starting March 1:**
No monthly fee for ACH Payment Services

**For standard ACH Payments - Transaction fees will change to:**
First 10 payments each month: $2.50 each
After that, each payment costs $0.15 each

Transaction fees for Real Time Payments and Same Day ACH will not change.

If you have questions, please call the number on this statement. We appreciate your business.

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 2 | 15,002.67 |
| Electronic Withdrawals | 1 | -14,000.00 |
| **Ending Balance** | **3** | **$1,002.67** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/09 | Transfer From Chk Xxxxx5267 | $15,000.00 |
| 02/09 | Transfer From Chk Xxxxx8217 | 2.67 |
| **Total Deposits and Additions** | | **$15,002.67** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/10 | 02/10 Online Transfer To Chk ...5267 Transaction#: 16542021947 | $14,000.00 |
| **Total Electronic Withdrawals** | | **$14,000.00** |



February 09, 2023 through February 28, 2023

Account Number: ███████████ **5**

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 02/09 | $15,002.67 |
| 02/10 | 1,002.67 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2023 through February 28, 2023
Account Number: ███████ 2



00039980 DRE 021 210 06223 NNNNNNNNNNN  1 000000000 D3 0000
THE HALL AT THE YARD LLC
13518 WESTSHIRE DR
TAMPA FL 33618-2500

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## We're changing how we charge fees for ACH Payment Services

On March 1, 2023 we'll remove the $25 ACH Payments Monthly Fee, and you'll only pay when you use the services.

Here's how the fees will change:

**Starting March 1:**
   No monthly fee for ACH Payment Services

**For standard ACH Payments - Transaction fees will change to:**
   First 10 payments each month: $2.50 each
   After that, each payment costs $0.15 each

Transaction fees for Real Time Payments and Same Day ACH will not change.

If you have questions, please call the number on this statement. We appreciate your business.

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$78,869.76** |
| Deposits and Additions | 44 | 626,459.77 |
| Checks Paid | 86 | -60,587.58 |
| ATM & Debit Card Withdrawals | 33 | -15,607.83 |
| Electronic Withdrawals | 343 | -569,039.41 |
| Other Withdrawals | 1 | -15,000.00 |
| Fees | 1 | -491.20 |
| **Ending Balance** | **508** | **$44,603.51** |



February 01, 2023 through February 28, 2023

Account Number: ████████ 2

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:020123 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500120031516 Eed:230202   Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0330031516Tc | $7,955.50 |
| 02/03 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:     CO Entry Descr:1412 Aldensec:CCD   Trace#:111000025260186 Eed:230203   Ind ID:St-B9I6I4Z4H4T1      Ind Name:The Hall At The Yard L Tm: 0345260186Tc | 553.84 |
| 02/06 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:020523 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500129752445 Eed:230206   Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0379752445Tc | 50,397.81 |
| 02/06 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:020423 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500129601426 Eed:230206   Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0379601426Tc | 27,169.62 |
| 02/06 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:020323 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500128520345 Eed:230206   Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0378520345Tc | 13,930.21 |
| 02/07 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:020623 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500129436009 Eed:230207   Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0389436009Tc | 29,166.25 |
| 02/07 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Feb 05 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000089401496 Eed:230207   Ind ID:Xp74Et7Nyi94A4I        Ind Name:The Hall At The Yard L    Ref*TN*Xp74Et7Nyi\ AR84E4B7Ebf2Lhg Tm: 0389401496Tc | 246.97 |
| 02/08 | Online Transfer From Chk ...8217 Transaction#: 16510764336 | 1,145.00 |
| 02/08 | Orig CO Name:Angels Share Sou      Orig ID:56-2618654 Desc Date:020723 CO Entry Descr:Fintecheftsec:CCD   Trace#:091000017227124 Eed:230208   Ind ID:56-2618654 Ind Name:The Hall At The Yard Tm: 0397227124Tc | 1.00 |
| 02/08 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:020723 CO Entry Descr:Fintecheftsec:CCD   Trace#:091000017227173 Eed:230208   Ind ID:59-1285786 Ind Name:The Hall At The Yard Tm: 0397227173Tc | 1.00 |
| 02/08 | Orig CO Name:Fintech.Net        Orig ID:65-0152732 Desc Date:020723 CO Entry Descr:Fintecheftsec.CCD   Trace#:091000017227175 Eed:230208   Ind ID:65-0152732 Ind Name:The Hall At The Yard Tm: 0397227175Tc | 1.00 |
| 02/09 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:020823 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500121206697 Eed:230209   Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0401206697Tc | 23,328.23 |
| 02/10 | Online Transfer From Chk ...2615 Transaction#: 16542021947 | 14,000.00 |
| 02/10 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:020923 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500126414946 Eed:230210   Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0416414946Tc | 9,748.53 |
| 02/10 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:     CO Entry Descr:1412 Aldensec:CCD   Trace#:111000025696900 Eed:230210   Ind ID:St-Y1D0P1E6R8E7      Ind Name:The Hall At The Yard Tm: 0415696900Tc | 358.95 |
| 02/13 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:021223 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500125102313 Eed:230213   Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0445102313Tc | 50,476.15 |
| 02/13 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:021123 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500124280222 Eed:230213   Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0444280222Tc | 31,488.71 |
| 02/13 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:021023 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500124259686 Eed:230213   Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0444259686Tc | 11,949.75 |
| 02/13 | Credit Return: Online ACH Payment 11010666440 To Orlandotorrey (_#####1704) | 899.16 |
| 02/13 | Online Transfer From Chk ...5980 Transaction#: 16548230526 | 50.97 |
| 02/14 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:021323 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500125223460 Eed:230214   Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0455223460Tc | 20,044.45 |



February 01, 2023 through February 28, 2023

Account Number: ▮▮▮▮▮▮2

## DEPOSITS AND ADDITIONS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/14 | Orig CO Name:Uber USA 6787      Orig ID:3320456349 Desc Date:Feb 12 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000089848094 Eed:230214  Ind ID:S2C0L68Qgkhcaau        Ind Name:The Hall At The Yard L   Ref*TN*S2C0L68Qgk\ G6Onr3Cqn3Iuq7T Trn: 0459848094Tc | 386.68 |
| 02/15 | Orig CO Name:Citizens           Orig ID:1264535957 Desc Date:021423 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500125773159 Eed:230215  Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0465773159Tc | 5,984.12 |
| 02/16 | Orig CO Name:Citizens           Orig ID:1264535957 Desc Date:021523 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500126555635 Eed:230216  Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0476555635Tc | 19,839.36 |
| 02/16 | Payment Received        02/16 Cash App*Kehla Chin Visa Direct CA Card 3085 | 1,159.35 |
| 02/17 | Orig CO Name:Citizens           Orig ID:1264535957 Desc Date:021623 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500125109196 Eed:230217  Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0485109196Tc | 23,694.60 |
| 02/17 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:      CO Entry Descr:1412 Aldensec:CCD   Trace#:111000027421545 Eed:230217  Ind ID:St-G9Q5G3M4B3G8        Ind Name:The Hall At The Yard L Tm: 0487421545Tc | 351.89 |
| 02/17 | Orig CO Name:Cavalier Spirits       Orig ID:45-4419315 Desc Date:021623 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408597375748 Eed:230217 Ind ID:45-4419315 Ind Name:The Hall At The Yard Tm: 0487375748Tc | 1.00 |
| 02/17 | Orig CO Name:City Beverages -      Orig ID:59-3472640 Desc Date:021623 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408597375825 Eed:230217  Ind ID:59-3472640 Ind Name:The Hall At The Yard Tm: 0487375825Tc | 1.00 |
| 02/21 | Orig CO Name:Citizens           Orig ID:1264535957 Desc Date:021923 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500128919499 Eed:230221  Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0528919499Tc | 49,573.82 |
| 02/21 | Orig CO Name:Citizens           Orig ID:1264535957 Desc Date:022023 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500121671282 Eed:230221  Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0521671282Tc | 32,827.13 |
| 02/21 | Orig CO Name:Citizens           Orig ID:1264535957 Desc Date:021823 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500128918070 Eed:230221  Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0528918070Tc | 31,999.30 |
| 02/21 | Orig CO Name:Citizens           Orig ID:1264535957 Desc Date:021723 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500128366898 Eed:230221  Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0528366898Tc | 14,080.09 |
| 02/21 | Orig CO Name:Republic Nationa      Orig ID:20-5543506 Desc Date:021723 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000129428886 Eed:230221  Ind ID:20-5543506 Ind Name:The Hall At The Yard Tm: 0529428886Tc | 1.00 |
| 02/22 | Orig CO Name:Uber USA 6787      Orig ID:3320456349 Desc Date:Feb 19 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000080927536 Eed:230222  Ind ID:8Ke290Fu73W911D        Ind Name:The Hall At The Yard L   Ref*TN*8Ke290Fu73\ 017M4Dy7O8Q1M03 Trn: 0530927536Tc | 572.71 |
| 02/23 | Orig CO Name:Citizens           Orig ID:1264535957 Desc Date:022223 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500123077605 Eed:230223  Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0543077605Tc | 16,052.23 |
| 02/24 | Orig CO Name:Citizens           Orig ID:1264535957 Desc Date:022323 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500121456243 Eed:230224  Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0551456243Tc | 16,844.66 |
| 02/24 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:      CO Entry Descr:1412 Aldensec:CCD   Trace#:111000028712079 Eed:230224  Ind ID:St-F5U1H6K5D5C0        Ind Name:The Hall At The Yard L Tm: 0558712079Tc | 113.64 |
| 02/27 | Orig CO Name:Citizens           Orig ID:1264535957 Desc Date:022623 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500120018170 Eed:230227  Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0580018170Tc | 46,771.00 |
| 02/27 | Orig CO Name:Citizens           Orig ID:1264535957 Desc Date:022523 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500123424671 Eed:230227  Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0583424671Tc | 32,922.95 |
| 02/27 | Orig CO Name:Citizens           Orig ID:1264535957 Desc Date:022423 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500122584937 Eed:230227  Ind ID: Ind Name:Tst* The Hall On The Y Tm: 0582584937Tc | 12,671.95 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/27 | Credit Return: Online ACH Payment 11011797827 To Orlandotorrey (_#####1704) | 987.91 |
| 02/28 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:022723 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500125191445 Eed:230228   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0595191445Tc | 26,460.46 |
| 02/28 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Feb 26 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000088435597 Eed:230228   Ind ID:72B4Vbeddycfa53         Ind Name:The Hall At The Yard L    Ref*TN*72B4Vbeddy\ Zh3Zscetrim90Fk Trn: 0598435597Tc | 249.82 |
| **Total Deposits and Additions** | | **$626,459.77** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 569   ^ | | 02/13 | $356.43 |
| 58595   * ^ | | 02/21 | 17.81 |
| 58642   * ^ | | 02/02 | 450.20 |
| 58671   * ^ | | 02/03 | 1,102.43 |
| 58689   * ^ | | 02/07 | 32.30 |
| 58741   * ^ | | 02/02 | 122.69 |
| 58770   * ^ | | 02/02 | 894.09 |
| 58777   * ^ | | 02/02 | 1,079.89 |
| 58778   ^ | | 02/15 | 554.27 |
| 58779   ^ | | 02/14 | 894.63 |
| 58781   * ^ | | 02/06 | 90.50 |
| 58786   * ^ | | 02/06 | 825.68 |
| 58798   * ^ | | 02/06 | 525.00 |
| 58800   * ^ | | 02/01 | 1,750.00 |
| 58801   ^ | | 02/02 | 636.68 |
| 58802   ^ | | 02/02 | 660.80 |
| 58803   ^ | | 02/02 | 761.00 |
| 58805   * ^ | | 02/02 | 459.62 |
| 58806   ^ | | 02/02 | 616.20 |
| 58807   ^ | | 02/01 | 973.28 |
| 58809   * ^ | | 02/01 | 325.67 |
| 58810   ^ | | 02/14 | 273.24 |
| 58811   ^ | | 02/13 | 1,482.57 |
| 58812   ^ | | 02/09 | 780.08 |
| 58813   ^ | | 02/09 | 722.40 |
| 58814   ^ | | 02/08 | 636.23 |
| 58816   * ^ | 02/07 | 02/07 | 774.96 |
| 58817   ^ | | 02/08 | 1,336.37 |
| 58818   ^ | | 02/09 | 582.47 |
| 58820   * ^ | | 02/09 | 428.26 |
| 58821   ^ | | 02/08 | 1,750.00 |
| 58822   ^ | | 02/07 | 853.52 |
| 58823   ^ | | 02/07 | 390.74 |
| 58824   ^ | | 02/15 | 1,327.23 |
| 58825   ^ | | 02/21 | 737.67 |
| 58826   ^ | 02/11 | 02/13 | 880.53 |
| 58827   ^ | | 02/10 | 547.69 |
| 58828   ^ | | 02/15 | 135.72 |



February 01, 2023 through February 28, 2023

Account Number:　　　　　　2

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 58829 ^ | | 02/15 | 778.12 |
| 58831 * ^ | | 02/13 | 160.83 |
| 58833 * ^ | | 02/14 | 193.22 |
| 58834 ^ | | 02/10 | 168.58 |
| 58835 ^ | 02/10 | 02/10 | 1,009.19 |
| 58836 ^ | | 02/13 | 1,555.00 |
| 58837 ^ | | 02/10 | 899.18 |
| 58839 * ^ | | 02/17 | 636.52 |
| 58840 ^ | | 02/16 | 557.97 |
| 58841 ^ | | 02/28 | 893.48 |
| 58842 ^ | | 02/14 | 897.24 |
| 58843 ^ | | 02/10 | 546.65 |
| 58844 ^ | | 02/13 | 621.27 |
| 58845 ^ | | 02/16 | 647.36 |
| 58846 ^ | | 02/15 | 1,750.00 |
| 58847 ^ | | 02/14 | 492.44 |
| 58848 ^ | | 02/16 | 562.35 |
| 58849 ^ | | 02/16 | 689.55 |
| 58851 * ^ | | 02/22 | 1,434.23 |
| 58853 * ^ | | 02/17 | 496.72 |
| 58854 ^ | | 02/14 | 847.49 |
| 58855 ^ | | 02/21 | 294.00 |
| 58856 ^ | | 02/21 | 68.38 |
| 58859 * ^ | | 02/17 | 592.13 |
| 58860 ^ | | 02/23 | 750.68 |
| 58861 ^ | | 02/23 | 580.05 |
| 58862 ^ | | 02/24 | 736.58 |
| 58863 ^ | | 02/22 | 596.79 |
| 58864 ^ | | 02/23 | 748.37 |
| 58865 ^ | | 02/21 | 904.40 |
| 58866 ^ | | 02/23 | 544.60 |
| 58867 ^ | | 02/21 | 752.68 |
| 58868 ^ | | 02/23 | 1,044.82 |
| 58869 ^ | | 02/23 | 1,750.00 |
| 58873 * ^ | | 02/27 | 985.45 |
| 58874 ^ | | 02/27 | 258.00 |
| 58875 ^ | | 02/27 | 929.18 |
| 58877 * ^ | | 02/27 | 670.21 |
| 58878 ^ | 02/25 | 02/27 | 671.12 |
| 58879 ^ | | 02/27 | 1,321.68 |
| 58880 ^ | | 02/28 | 530.25 |
| 58882 * ^ | | 02/28 | 357.42 |





February 01, 2023 through February 28, 2023

Account Number: ███████ 2

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 58883 ^ | | 02/27 | 187.94 |
| 58884 ^ | | 02/28 | 913.43 |
| 58886 * ^ | | 02/24 | 227.17 |
| 58887 ^ | | 02/27 | 510.10 |
| 58888 ^ | | 02/27 | 68.00 |
| 58889 ^ | 02/24 | 02/24 | 987.91 |
| **Total Checks Paid** | | | **$60,587.58** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Card Purchase          01/31 IN *Crooked River LLC 440-7816854 FL Card 3085 | $600.00 |
| 02/01 | Recurring Card Purchase 02/01 Google *Youtubepremi G.CO/Helppay# CA Card 3085 | 13.60 |
| 02/03 | Card Purchase          02/02 Easy Ice 866-3279423 MI Card 3085 | 1,297.18 |
| 02/03 | Card Purchase          02/02 Pods 9/100 888-7767637 FL Card 3085 | 313.90 |
| 02/03 | Card Purchase          02/03 I2G Klasiq Productions 408-6761881 CA Card 3085 | 500.00 |
| 02/03 | Recurring Card Purchase 02/03 Google *Yt Primetime G.CO/Helppay# CA Card 3085 | 17.01 |
| 02/06 | Card Purchase          02/03 Pods 9/100 888-7767637 FL Card 3085 | 263.95 |
| 02/06 | Card Purchase          02/03 Bay Springs Associates 407-8108417 FL Card 3085 | 426.00 |
| 02/06 | Card Purchase          02/04 Mailchimp   *Monthly Mailchimp.Com GA Card 3085 | 115.00 |
| 02/06 | Card Purchase With Pin  02/06 Circle K 07435 3420 Ha Tampa FL Card 3085 | 70.27 |
| 02/07 | Card Purchase          02/06 The Webstaurant Store 717-392-7472 PA Card 3085 | 1,043.85 |
| 02/07 | Card Purchase          02/06 Total Septic Services 407-8410400 FL Card 3085 | 1,050.00 |
| 02/07 | Recurring Card Purchase 02/06 Www.7Shifts.Com Httpswww.7Shi De Card 3085 | 76.99 |
| 02/10 | Card Purchase          02/10 Florida Child Support 844-5775649 FL Card 3085 | 605.43 |
| 02/10 | Card Purchase With Pin  02/10 Circle K 07435 3420 Ha Tampa FL Card 3085 | 60.51 |
| 02/13 | Card Purchase          02/10 Hooters of Odessa Inc Odessa FL Card 3085 | 60.97 |
| 02/13 | Card Purchase          02/11 Sq *Orlando Flower WA 877-417-4551 FL Card 3085 | 1,823.70 |
| 02/14 | Recurring Card Purchase 02/14 Microsoft*Subscription 425-6816830 WA Card 3085 | 9.99 |
| 02/15 | Recurring Card Purchase 02/14 Spectrum 855-707-7328 MO Card 3085 | 480.00 |
| 02/16 | Recurring Card Purchase 02/16 Rocketlaw 877-757-15 Www.Rocketlaw CA Card 3085 | 39.99 |
| 02/17 | Card Purchase          02/16 Pst*Tripleseat 978-2916436 MA Card 3085 | 241.67 |
| 02/21 | Recurring Card Purchase 02/18 Spectrum 855-707-7328 MO Card 3085 | 889.70 |
| 02/21 | Card Purchase          02/21 Facebk Lhnxfn34S2 650-5434800 CA Card 3085 | 900.22 |
| 02/22 | Card Purchase          02/22 Formswift.Com/Charge 888-311-2977 CA Card 3085 | 19.95 |
| 02/22 | Card Purchase          02/21 Rps*Bainbridge Wint 800-704-0154 FL Card 3085 | 2,182.27 |
| 02/22 | Card Purchase          02/22 Facebk Bgpxmnp3S2 650-5434800 CA Card 3085 | 32.25 |
| 02/23 | Card Purchase          02/23 Google *Youtube Tv G.CO/Helppay# CA Card 3085 | 72.94 |
| 02/24 | Card Purchase          02/23 Florida Child Support 844-5775649 FL Card 3085 | 192.13 |
| 02/27 | Card Purchase          02/24 Pods 9/100 888-7767637 FL Card 3085 | 1,095.25 |
| 02/27 | Card Purchase          02/25 Qrtiger Qr Code Singapore Card 3085 | 444.00 |



February 01, 2023 through February 28, 2023

Account Number:　　　　　2

## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/27 | Card Purchase With Pin  02/27 Shell Service Station Odessa FL Card 3085 | 68.37 |
| 02/28 | Card Purchase     02/27 Airbnb  Hm2Snmcf9Q Airbnb.Com CA Card 3085 | 510.59 |
| 02/28 | Card Purchase     02/28 Google *Youtube Tv G.CO/Helppay# CA Card 3085 | 90.15 |
| **Total ATM & Debit Card Withdrawals** | | **$15,607.83** |

## ATM & DEBIT CARD SUMMARY

Jamal Malek Wilson  Card 3085

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $15,607.83 |
| Total Card Deposits & Credits | $1,159.35 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $15,607.83 |
| Total Card Deposits & Credits | $1,159.35 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01 | Orig CO Name:Gordon Food Serv     Orig ID:1381249848 Desc Date:     CO Entry Descr:AR Paymentsec:CCD   Trace#:111000011064848 Eed:230201  Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 0321064848Tc | $7,531.21 |
| 02/01 | Orig CO Name:City Beverages -     Orig ID:59-3472640 Desc Date:013123 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408591079700 Eed:230201  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0321079700Tc | 334.88 |
| 02/01 | Orig CO Name:Republic Nationa     Orig ID:20-5543506 Desc Date:013123 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000121048092 Eed:230201  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0321048092Tc | 272.75 |
| 02/01 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:013123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:0115001210149847 Eed:230201   Ind ID:          Ind Name:Tst* The Hall On The Y Trn: 0321049847Tc | 75.72 |
| 02/02 | 02/02 Online Realtime Vendor Payment  11010047477 Payment ID Reference#: 1010047477Rx  To  The Chef And I Yard 3996 | 14,298.07 |
| 02/02 | 02/02 Online Realtime Vendor Payment  11010047523 Payment ID Reference#: 1010047523Rx  To  Norma Yard 7482 | 12,722.62 |
| 02/02 | 02/02 Online Realtime Vendor Payment  11010047593 Payment ID Reference#: 1010047593Rx  To  Spice Affair Yard 8191 | 4,049.04 |
| 02/02 | 02/02 Online Realtime Vendor Payment  11010047648 Payment ID Reference#: 1010047648Rx  To  Hall Equipment Leasing LLC 1972 | 4,222.40 |
| 02/02 | 02/02 Online Realtime Vendor Payment  11010047800 Payment ID Reference#: 1010047800Rx  To  Cb Hosp 8883 | 1,442.24 |
| 02/02 | Orig CO Name:Progress Wine Gr     Orig ID:82-1503285 Desc Date:020123 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408591158986 Eed:230202  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0331158986Tc | 191.40 |
| 02/02 | 02/02 Online Realtime Payroll Payment  11010054746 Payment ID Reference#: 1010054746Rx  To  6256 | 1,500.00 |
| 02/02 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:230201 CO Entry Descr:79149800-0Sec:PPD   Trace#:091000015063194 Eed:230202  Ind ID: Ind Name:The Hall On The Yard - Trn: 0335063194Tc | 449.90 |
| 02/02 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:230201 CO Entry Descr:8740CD66-2Sec:PPD   Trace#:242071755080378 Eed:230202  Ind ID: Ind Name:The Hall On The Yard - Trn: 0335080378Tc | 61.99 |
| 02/03 | Orig CO Name:Winebow Group -     Orig ID:54-1145524 Desc Date:020223 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408598394826 Eed:230203  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0348394826Tc | 383.28 |





February 01, 2023 through February 28, 2023

Account Number: ██████████ 2

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | Orig CO Name:City Beverages -    Orig ID:59-3472640 Desc Date:020223 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408598394822 Eed:230203    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0348394822Tc | 333.04 |
| 02/03 | Orig CO Name:Progress Wine Gr    Orig ID:82-1503285 Desc Date:020223 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408598394824 Eed:230203    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0348394824Tc | 192.00 |
| 02/03 | Orig CO Name:Republic Nationa    Orig ID:20-5543506 Desc Date:020223 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000128394507 Eed:230203    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0348394507Tc | 145.00 |
| 02/03 | Orig CO Name:Paramount Bevera    Orig ID:47-5510523 Desc Date:020223 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001038406913 Eed:230203    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0348406913Tc | 126.00 |
| 02/03 | 02/03 Online Realtime Payment  11010243019 Payment ID Reference#: 1010243019Rx  To  Tru Island Yard  7212 | 12,663.79 |
| 02/03 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230202 CO Entry Descr:8777Fe6C-Fsec:PPD    Trace#:091000019533516 Eed:230203    Ind ID: Ind Name:The Hall On The Yard - Trn: 0349533516Tc | 769.09 |
| 02/06 | 02/06 Online Realtime Vendor Payment  11010306112 Payment ID Reference#: 1010306112Rx  To  1174 | 904.81 |
| 02/06 | 02/06 Online Realtime Vendor Payment  11010307921 Payment ID Reference#: 1010307921Rx  To  Itzayana Yard 3344 | 3,380.55 |
| 02/06 | 02/06 Online Realtime Vendor Payment  11010307939 Payment ID Reference#: 1010307939Rx  To  Itzayana Yard 3344 | 3,544.94 |
| 02/06 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230204 CO Entry Descr:A8Aab90D-1Sec:PPD    Trace#:091000014693792 Eed:230206    Ind ID: Ind Name:The Hall On The Yard - Trn: 0374693792Tc | 1,635.27 |
| 02/06 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230203 CO Entry Descr:637Ce860-1Sec:PPD    Trace#:091000014717021 Eed:230206    Ind ID: Ind Name:The Hall On The Yard - Trn: 0374717021Tc | 835.34 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403189 Payment ID Reference#: 1010403189Rx  To  7296 | 776.01 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403184 Payment ID Reference#: 1010403184Rx  To  9913 | 360.87 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403187 Payment ID Reference#: 1010403187Rx  To  6800 | 97.70 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403177 Payment ID Reference#: 1010403177Rx  To  1282 | 461.57 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403174 Payment ID Reference#: 1010403174Rx  To  5157 | 483.58 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403190 Payment ID Reference#: 1010403190Rx  To  0999 | 443.06 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403183 Payment ID Reference#: 1010403183Rx  To  6721 | 374.80 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403178 Payment ID Reference#: 1010403178Rx  To  7869 | 322.63 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403188 Payment ID Reference#: 1010403188Rx  To  7225 | 177.46 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403179 Payment ID Reference#: 1010403179Rx  To  3015 | 93.79 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403171 Payment ID Reference#: 1010403171Rx  To  9779 | 357.97 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403181 Payment ID Reference#: 1010403181Rx  To  6423 | 349.12 |
| 02/07 | 02/07 Online Realtime Payroll Payment  11010403281 Payment ID Reference#: 1010403281Rx  To  6256 | 1,500.00 |
| 02/07 | Orig CO Name:Cavalier Spirits    Orig ID:45-4419315 Desc Date:020623 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408594876258 Eed:230207    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0384876258Tc | 212.99 |



February 01, 2023 through February 28, 2023

Account Number: ███████ 2

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | 02/07 Same-Day ACH Payroll Payment 11010403182 To ########6909 | 366.48 |
| 02/07 | 02/07 Same-Day ACH Payroll Payment 11010403172 To #####2949 | 364.46 |
| 02/07 | 02/07 Same-Day ACH Payroll Payment 11010403173 To ########5293 | 217.12 |
| 02/07 | 02/07 Same-Day ACH Payroll Payment 11010403175 To ########7350 | 238.36 |
| 02/07 | 02/07 Same-Day ACH Payroll Payment 11010403185 To ########2561 | 500.54 |
| 02/07 | 02/07 Same-Day ACH Payroll Payment 11010403176 To ########7300 | 458.99 |
| 02/07 | 02/07 Same-Day ACH Payroll Payment 11010403186 To ########3458 | 513.23 |
| 02/07 | 02/07 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 0207B1Qgc08C016742 Trn: 3296033038Es | 4,020.15 |
| 02/07 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230205 CO Entry Descr:5D6259E0-8Sec:PPD    Trace#:091000010595876 Eed:230207   Ind ID: Ind Name:The Hall On The Yard - Trn: 0380595876Tc | 3,124.84 |
| 02/07 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230206 CO Entry Descr:Cad2BB27-0Sec:PPD    Trace#:091000010595874 Eed:230207   Ind ID: Ind Name:The Hall On The Yard - Trn: 0380595874Tc | 1,787.27 |
| 02/07 | Orig CO Name:Gordon Food Serv    Orig ID:1381249848 Desc Date:    CO Entry Descr:AR Paymentsec:CCD    Trace#:111000010595236 Eed:230207   Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 0380595236Tc | 1,321.26 |
| 02/07 | Orig CO Name:Dbpr    Orig ID:272818119R Desc Date:    CO Entry Descr:Dbpr Sec:CCD    Trace#:091000010595238 Eed:230207   Ind ID:202335771014    Ind Name:Cybercash Trn: 0380595238Tc | 273.00 |
| 02/08 | Orig CO Name:Republic Nationa    Orig ID:20-5543506 Desc Date:020723 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000125303978 Eed:230208   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0395303978Tc | 185.74 |
| 02/08 | Orig CO Name:Angels Share Sou    Orig ID:56-2618654 Desc Date:020723 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000015316656 Eed:230208   Ind ID:56-2618654 Ind Name:The Hall At The Yard Trn: 0395316656Tc | 1.00 |
| 02/08 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:020723 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000015316658 Eed:230208   Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 0395316658Tc | 1.00 |
| 02/08 | Orig CO Name:Fintech.Net    Orig ID:65-0152732 Desc Date:020723 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000015316660 Eed:230208   Ind ID:65-0152732 Ind Name:The Hall At The Yard Trn: 0395316660Tc | 1.00 |
| 02/08 | 02/08 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall At The Yard/Bnf/Fintech.Net Imad: 0208B1Qgc06C004696 Trn: 3190263039Es | 1,948.28 |
| 02/09 | 02/09 Online Realtime Vendor  11010627838 Payment ID Reference#: 1010627838Rx  To  The Chef And I Yard 3996 | 12,553.03 |
| 02/09 | 02/09 Online Realtime Vendor  11010627868 Payment ID Reference#: 1010627868Rx  To  Norma Yard 7482 | 7,157.18 |
| 02/09 | 02/09 Online Realtime Vendor  11010627888 Payment ID Reference#: 1010627888Rx  To  Spice Affair Yard 8191 | 3,652.35 |
| 02/09 | 02/09 Online Realtime Vendor  11010627946 Payment ID Reference#: 1010627946Rx  To  Hall Equipment Leasing LLC 1972 | 4,401.70 |
| 02/09 | 02/09 Online Realtime Vendor  11010627963 Payment ID Reference#: 1010627963Rx  To  Cb Hosp 8883 | 1,758.60 |
| 02/09 | Orig CO Name:Fintech.Net    Orig ID:65-0152732 Desc Date:020823 CO Entry Descr:Fintecheftsec:CCD    Trace#:063112145155427 Eed:230209   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0405155427Tc | 709.48 |
| 02/09 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230208 CO Entry Descr:770DC04F-5Sec:PPD    Trace#:091000015167378 Eed:230209   Ind ID: Ind Name:The Hall On The Yard - Trn: 0405167378Tc | 548.86 |
| 02/09 | Orig CO Name:City Beverages -    Orig ID:59-3472640 Desc Date:020823 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000015155925 Eed:230209   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0405155925Tc | 380.20 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719444 Payment ID Reference#: 1010719444Rx  To  2326 | 1,011.93 |



February 01, 2023 through February 28, 2023

Account Number: ▮▮▮▮▮▮▮▮

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719426 Payment ID Reference#: 1010719426Rx  To  4679 | 282.42 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719431 Payment ID Reference#: 1010719431Rx  To  8323 | 1,244.36 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719438 Payment ID Reference#: 1010719438Rx  To  0364 | 1,059.58 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719430 Payment ID Reference#: 1010719430Rx  To  8964 | 478.63 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719457 Payment ID Reference#: 1010719457Rx  To  9913 | 413.14 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719452 Payment ID Reference#: 1010719452Rx  To  5146 | 392.42 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719425 Payment ID Reference#: 1010719425Rx  To  2878 | 2,389.51 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719448 Payment ID Reference#: 1010719448Rx  To  6140 | 712.85 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719465 Payment ID Reference#: 1010719465Rx  To  6800 | 526.46 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719432 Payment ID Reference#: 1010719432Rx  To  7869 | 433.16 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719429 Payment ID Reference#: 1010719429Rx  To  1736 | 319.43 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719446 Payment ID Reference#: 1010719446Rx  To  1387 | 1,088.01 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719436 Payment ID Reference#: 1010719436Rx  To  6888 | 1,041.74 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719440 Payment ID Reference#: 1010719440Rx  To  1514 | 897.04 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719464 Payment ID Reference#: 1010719464Rx  To  7296 | 891.29 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719462 Payment ID Reference#: 1010719462Rx  To  9986 | 850.39 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719467 Payment ID Reference#: 1010719467Rx  To  8982 | 842.54 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719428 Payment ID Reference#: 1010719428Rx  To  3015 | 301.28 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719433 Payment ID Reference#: 1010719433Rx  To  6423 | 19.72 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719453 Payment ID Reference#: 1010719453Rx  To  5980 | 3,003.44 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719454 Payment ID Reference#: 1010719454Rx  To  0956 | 2,126.13 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719451 Payment ID Reference#: 1010719451Rx  To  6256 | 1,500.00 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719455 Payment ID Reference#: 1010719455Rx  To  5595 | 1,037.42 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719449 Payment ID Reference#: 1010719449Rx  To  7968 | 482.05 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719427 Payment ID Reference#: 1010719427Rx  To  6624 | 461.41 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719441 Payment ID Reference#: 1010719441Rx  To  9329 | 418.26 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719434 Payment ID Reference#: 1010719434Rx  To  5157 | 411.63 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719450 Payment ID Reference#: 1010719450Rx  To  5974 | 331.63 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719466 Payment ID Reference#: 1010719466Rx  To  6550 | 268.49 |



February 01, 2023 through February 28, 2023

Account Number: ███████████2

# ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719447 Payment ID Reference#: 1010719447Rx  To  0725 | 1,431.96 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719445 Payment ID Reference#: 1010719445Rx  To  9710 | 940.66 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719435 Payment ID Reference#: 1010719435Rx  To  1282 | 473.98 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719461 Payment ID Reference#: 1010719461Rx  To  5138 | 406.85 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719439 Payment ID Reference#: 1010719439Rx  To  7982 | 1,029.42 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719458 Payment ID Reference#: 1010719458Rx  To  6721 | 465.56 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719437 Payment ID Reference#: 1010719437Rx  To  0297 | 410.60 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719463 Payment ID Reference#: 1010719463Rx  To  7225 | 386.24 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719442 Payment ID Reference#: 1010719442Rx  To  1895 | 1,484.69 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719805 Payment ID Reference#: 1010719805Rx  To  8565 | 3,003.40 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010720689 Payment ID Reference#: 1010720689Rx  To  2197 | 85.73 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719460 Payment ID Reference#: 1010719460Rx  To  0557 | 1,212.12 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719443 Payment ID Reference#: 1010719443Rx  To  5427 | 938.23 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719456 Payment ID Reference#: 1010719456Rx  To  0999 | 716.10 |
| 02/09 | 02/09 Online Realtime Payroll Payment  11010719424 Payment ID Reference#: 1010719424Rx  To  8167 | 1,769.05 |
| 02/09 | 02/09 Online ACH Payment 11010666446 To Orlandojorge (_#########9458) | 2,597.58 |
| 02/09 | 02/09 Online ACH Payment 11010666437 To Orlandonanichi (_########3458) | 684.13 |
| 02/09 | 02/09 Online ACH Payment 11010666442 To Orlandorichard (_####4531) | 2,056.42 |
| 02/09 | 02/09 Online ACH Payment 11010666435 To Orlandocherice (_########6450) | 1,821.95 |
| 02/09 | 02/09 Online ACH Payment 11010666438 To Orlandotonysmall (_######9972) | 652.69 |
| 02/09 | 02/09 Online ACH Payment 11010666444 To Orlandoroyce (_######1155) | 360.94 |
| 02/09 | 02/09 Online ACH Payment 11010666441 To Orlandonicole (_#####5780) | 1,703.22 |
| 02/09 | 02/09 Online ACH Payment 11010666440 To Orlandotorrey (_#####1704) | 899.16 |
| 02/09 | 02/09 Online ACH Payment 11010666443 To Orlandoshelneca (_######3063) | 633.25 |
| 02/09 | 02/09 Online ACH Payment 11010666432 To Orlandodylan (_########7300) | 594.65 |
| 02/09 | 02/09 Online ACH Payment 11010666448 To Orlandoty (_#########2561) | 552.84 |
| 02/09 | 02/09 Online ACH Payment 11010666439 To Orlandosanovia (_#######6909) | 525.50 |
| 02/09 | 02/09 Online ACH Payment 11010666447 To Orlandotakayla (_#######5768) | 398.54 |
| 02/09 | 02/09 Online ACH Payment 11010666434 To Orlandoangie (_######6804) | 175.24 |
| 02/09 | 02/09 Online ACH Payment 11010666426 To Orlandomikyala (_######9797) | 1,001.33 |
| 02/09 | 02/09 Online ACH Payment 11010666430 To Orlandoalberto (_######2949) | 464.14 |
| 02/09 | 02/09 Online ACH Payment 11010666433 To Orlandoasha (_########6255) | 1,883.26 |
| 02/09 | 02/09 Online ACH Payment 11010666429 To Orlandochristopher (_#########2086) | 946.62 |
| 02/09 | 02/09 Online ACH Payment 11010666445 To Orlandotahriah (_####2232) | 900.32 |
| 02/09 | 02/09 Online ACH Payment 11010666427 To Orlandojaylen (_#####6787) | 648.58 |
| 02/09 | 02/09 Online ACH Payment 11010666428 To Orlandojohnathan (_#######6246) | 641.75 |
| 02/09 | 02/09 Online ACH Payment 11010666815 To Shealalabenita (_########5170) | 1,398.78 |
| 02/09 | 02/09 Online ACH Payment 11010666431 To Orlandodestiny (_#######7350) | 511.58 |
| 02/09 | 02/09 Online ACH Payment 11010721690 To Orlandojeremy (_#########0716) | 93.05 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/10 | 02/10 Same-Day ACH Payroll Payment 11010722777 To #######5293 | 727.08 |
| 02/10 | 02/10 Online Realtime Payroll Payment  11010827036 Payment ID Reference#: 1010827036Rx  To  9779 | 187.43 |
| 02/10 | 02/10 Online Realtime Vendor Payment 11010828466 Payment ID Reference#: 1010828466Rx  To  Tru Island Yard  7212 | 1,000.00 |
| 02/10 | Orig CO Name:Gordon Food Serv      Orig ID:1381249848 Desc Date:      CO Entry Descr:AR Paymentsec:CCD   Trace#:111000018219706 Eed:230210  Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 0418219706Tc | 5,161.32 |
| 02/10 | Orig CO Name:First Insurance      Orig ID:2363437365 Desc Date:      CO Entry Descr:Insurance Sec:CCD   Trace#:071925338219884 Eed:230210  Ind ID:900-96766373 Ind Name:The Hall At The Yard L                                        Pbs ACH Debit Trn: 0418219884Tc | 4,522.46 |
| 02/10 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:020923 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408598219776 Eed:230210  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0418219776Tc | 1,493.42 |
| 02/10 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230209 CO Entry Descr:D779Bee3-Esec:PPD   Trace#:091000018219911 Eed:230210  Ind ID: Ind Name:The Hall On The Yard - Trn: 0418219911Tc | 614.51 |
| 02/10 | Orig CO Name:Innovative Tap S      Orig ID:9215986202 Desc Date:230210 CO Entry Descr:Sale     Sec:CCD   Trace#:021000028220120 Eed:230210  Ind ID: Ind Name:The Hall On The Yard L Trn: 0418220120Tc | 309.00 |
| 02/10 | Orig CO Name:Progress Wine Gr      Orig ID:82-1503285 Desc Date:020923 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408598219774 Eed:230210  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0418219774Tc | 215.40 |
| 02/10 | Orig CO Name:Paramount Bevera      Orig ID:47-5510523 Desc Date:020923 CO Entry Descr:Fintecheftsec:CCD   Trace#:041001038219633 Eed:230210  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0418219633Tc | 126.00 |
| 02/13 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:021023 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408598303743 Eed:230213  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 0448303743Tc | 2,325.87 |
| 02/13 | Orig CO Name:Csm Distributing      Orig ID:46-5110089 Desc Date:021023 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408598303577 Eed:230213  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0448303577Tc | 895.00 |
| 02/13 | 02/13 Online Realtime Vendor Payment  11010880942 Payment ID Reference#: 1010880942Rx  To  Itzayana Yard 3344 | 4,940.38 |
| 02/13 | 02/13 Online Realtime Vendor Payment  11010880979 Payment ID Reference#: 1010880979Rx  To  Itzayana Yard 3344 | 4,474.27 |
| 02/13 | 02/13 Online Realtime Vendor Payment  11010888616 Payment ID Reference#: 1010888616Rx  To  Tru Island Yard  7212 | 11,436.79 |
| 02/13 | Orig CO Name:Gordon Food Serv      Orig ID:1381249848 Desc Date:      CO Entry Descr:AR Paymentsec:CCD   Trace#:111000015085031 Eed:230213  Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 0445085031Tc | 6,111.60 |
| 02/13 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230211 CO Entry Descr:709Ea7Da-Dsec:PPD   Trace#:091000015083635 Eed:230213  Ind ID: Ind Name:The Hall On The Yard - Trn: 0445083635Tc | 1,696.14 |
| 02/13 | Orig CO Name:Premier Beverage      Orig ID:65-0772142 Desc Date:021023 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000125055288 Eed:230213  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0445055288Tc | 1,160.50 |
| 02/13 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230210 CO Entry Descr:44C091DC-Csec:PPD   Trace#:091000015088694 Eed:230213  Ind ID: Ind Name:The Hall On The Yard - Trn: 0445088694Tc | 742.50 |
| 02/13 | Orig CO Name:Republic Nationa      Orig ID:20-5543506 Desc Date:021023 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000125055290 Eed:230213  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0445055290Tc | 145.00 |
| 02/14 | 02/14 Online Realtime Payroll Payment  11010993414 Payment ID Reference#: 1010993414Rx  To  8098 | 308.19 |
| 02/14 | 02/14 Online Realtime Payroll Payment  11010994003 Payment ID Reference#: 1010994003Rx  To  6800 | 218.08 |



February 01, 2023 through February 28, 2023

Account Number: ▮▮▮▮▮▮2

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/14 | 02/14 Online Realtime Payroll Payment  11010993996 Payment ID Reference#: 1010993996Rx  To  3015 | 94.68 |
| 02/14 | 02/14 Online Realtime Payroll Payment  11010994000 Payment ID Reference#: 1010994000Rx  To  6721 | 1,067.88 |
| 02/14 | 02/14 Online Realtime Payroll Payment  11010993995 Payment ID Reference#: 1010993995Rx  To  1282 | 514.99 |
| 02/14 | 02/14 Online Realtime Payroll Payment  11010993989 Payment ID Reference#: 1010993989Rx  To  7869 | 359.96 |
| 02/14 | 02/14 Online Realtime Payroll Payment  11010993998 Payment ID Reference#: 1010993998Rx  To  0999 | 514.92 |
| 02/14 | 02/14 Online Realtime Payroll Payment  11010994002 Payment ID Reference#: 1010994002Rx  To  7296 | 375.37 |
| 02/14 | 02/14 Online Realtime Payroll Payment  11010993999 Payment ID Reference#: 1010993999Rx  To  9913 | 300.27 |
| 02/14 | 02/14 Same-Day ACH Payroll Payment 11010993992 To #####2949 | 539.82 |
| 02/14 | 02/14 Same-Day ACH Payroll Payment 11010993997 To #########2561 | 382.23 |
| 02/14 | 02/14 Same-Day ACH Payroll Payment 11010993993 To #######3458 | 453.31 |
| 02/14 | 02/14 Same-Day ACH Payroll Payment 11010993987 To #######7300 | 406.64 |
| 02/14 | 02/14 Same-Day ACH Payroll Payment 11010993990 To #######6909 | 303.95 |
| 02/14 | 02/14 Same-Day ACH Payroll Payment 11010994001 To #######1704 | 96.49 |
| 02/14 | 02/14 Same-Day ACH Payroll Payment 11010993994 To #######6450 | 467.18 |
| 02/14 | 02/14 Same-Day ACH Payroll Payment 11010993988 To #######7350 | 283.16 |
| 02/14 | 02/14 Same-Day ACH Payroll Payment 11010993991 To #######5293 | 136.94 |
| 02/14 | 02/14 Online Realtime Payroll Payment  11011067143 Payment ID Reference#: 1011067143Rx  To  8928 | 244.39 |
| 02/14 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:230212 CO Entry Descr:E71884F4-0Sec:PPD    Trace#:091000014294574 Eed:230214   Ind ID: Ind Name:The Hall On The Yard - Tm: 0454294574Tc | 2,957.65 |
| 02/14 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:230213 CO Entry Descr:Be0F414B-Bsec:PPD    Trace#:091000014294572 Eed:230214   Ind ID: Ind Name:The Hall On The Yard - Tm: 0454294572Tc | 1,479.66 |
| 02/15 | 02/15 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On The Yard/Bnf/Fintech.Net Imad: 0215B1Qgc05C011693 Trn: 3261233046Es | 749.01 |
| 02/16 | Orig CO Name:Maverick Beverag     Orig ID:82-1503285 Desc Date:021523 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408595971349 Eed:230216   Ind ID:83-1284578 Ind Name:The Hall At The Yard Tm: 0475971349Tc | 191.40 |
| 02/16 | 02/16 Online Realtime Payroll Payment  11011246842 Payment ID Reference#: 1011246842Rx  To  7225 | 494.60 |
| 02/16 | 02/16 Online Realtime Vendor Payment  11011255309 Payment ID Reference#: 1011255309Rx  To  The Chef And I Yard 3996 | 12,023.70 |
| 02/16 | 02/16 Online Realtime Vendor Payment  11011255374 Payment ID Reference#: 1011255374Rx  To  Norma Yard 7482 | 7,369.09 |
| 02/16 | 02/16 Online Realtime Vendor Payment  11011255510 Payment ID Reference#: 1011255510Rx  To  Itzayana Yard 3344 | 4,271.55 |
| 02/16 | 02/16 Online Realtime Vendor Payment  11011255574 Payment ID Reference#: 1011255574Rx  To  Spice Affair Yard 8191 | 3,450.36 |
| 02/16 | 02/16 Online Realtime Vendor Payment  11011255700 Payment ID Reference#: 1011255700Rx  To  Tru Island Yard  7212 | 10,957.69 |
| 02/16 | 02/16 Online Realtime Vendor Payment  11011255781 Payment ID Reference#: 1011255781Rx  To  Itzayana Yard 3344 | 3,225.23 |
| 02/16 | 02/16 Online Realtime Vendor Payment  11011255861 Payment ID Reference#: 1011255861Rx  To  Hall Equipment Leasing LLC 1972 | 3,936.64 |
| 02/16 | 02/16 Online Realtime Vendor Payment  11011255994 Payment ID Reference#: 1011255994Rx  To  Cb Hosp 8883 | 1,665.97 |
| 02/16 | 02/16 Online Transfer To Chk ...5980 Transaction#: 16594893636 | 1,159.35 |





## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/16 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230215 CO Entry Descr:D58B20F5-5Sec:PPD  Trace#:091000016059508 Eed:230216  Ind ID: Ind Name:The Hall On The Yard - Trn: 0476059508Tc | 1,323.90 |
| 02/16 | Orig CO Name:Bbot Inc    Orig ID:1800948598 Desc Date:    CO Entry Descr:Bbot Monthsec:CCD  Trace#:091000016059510 Eed:230216  Ind ID:St-M9J7O0X8B2H1 Ind Name:Bbot Inc Trn: 0476059510Tc | 299.00 |
| 02/17 | 02/17 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/04:58 Imad: 0217B1Qgc07C001113 Trn: 3139163048Es | 52,000.00 |
| 02/17 | 02/17 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On The Yard/Bnf/Fintech.Net Imad: 0217B1Qgc08C038120 Trn: 3429183048Es | 145.00 |
| 02/17 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230216 CO Entry Descr:Ee0091Be-Bsec:PPD  Trace#:091000019391596 Eed:230217  Ind ID: Ind Name:The Hall On The Yard - Trn: 0489391596Tc | 1,175.80 |
| 02/17 | Orig CO Name:Winebow Group -    Orig ID:54-1145524 Desc Date:021623 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408599402693 Eed:230217  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0489402693Tc | 872.22 |
| 02/17 | Orig CO Name:City Beverages -    Orig ID:59-3472640 Desc Date:021623 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408599402689 Eed:230217  Ind ID:59-3472640 Ind Name:The Hall At The Yard Trn: 0489402689Tc | 299.72 |
| 02/17 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry Descr:Payment  Sec:CCD  Trace#:021000029402765 Eed:230217  Ind ID:Usbl022948187Sa    Ind Name:The Hall On The Yard Trn: 0489402765Tc | 164.78 |
| 02/17 | Orig CO Name:Paramount Bevera    Orig ID:47-5510523 Desc Date:021623 CO Entry Descr:Fintecheftsec:CCD  Trace#:041001039402574 Eed:230217  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0489402574Tc | 126.00 |
| 02/17 | Orig CO Name:Cavalier Spirits    Orig ID:45-4419315 Desc Date:021623 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408599402685 Eed:230217  Ind ID:45-4419315 Ind Name:The Hall At The Yard Trn: 0489402685Tc | 1.00 |
| 02/17 | Orig CO Name:City Beverages -    Orig ID:59-3472640 Desc Date:021623 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408599402691 Eed:230217  Ind ID:59-3472640 Ind Name:The Hall At The Yard Trn: 0489402691Tc | 1.00 |
| 02/21 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:021723 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408599509425 Eed:230221  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 0529509425Tc | 1,394.85 |
| 02/21 | Orig CO Name:Csm Distributing    Orig ID:46-5110089 Desc Date:021723 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408599509234 Eed:230221  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0529509234Tc | 716.00 |
| 02/21 | Orig CO Name:Lease Services    Orig ID:S510269559 Desc Date:230220 CO Entry Descr:ACH Pymts Sec:PPD  Trace#:022000049513091 Eed:230221  Ind ID: Ind Name:The Hall At The Yard L Trn: 0529513091Tc | 714.82 |
| 02/21 | 02/21 Online Realtime Payroll Payment  11011528041 Payment ID Reference#: 1011528041Rx  To  5157 | 548.52 |
| 02/21 | 02/21 Online Realtime Payroll Payment  11011528052 Payment ID Reference#: 1011528052Rx  To  9913 | 899.96 |
| 02/21 | 02/21 Online Realtime Payroll Payment  11011528042 Payment ID Reference#: 1011528042Rx  To  7869 | 608.84 |
| 02/21 | 02/21 Online Realtime Payroll Payment  11011528051 Payment ID Reference#: 1011528051Rx  To  6721 | 524.78 |
| 02/21 | 02/21 Online Realtime Payroll Payment  11011528040 Payment ID Reference#: 1011528040Rx  To  1282 | 413.73 |
| 02/21 | 02/21 Online Realtime Payroll Payment  11011528048 Payment ID Reference#: 1011528048Rx  To  9779 | 308.94 |
| 02/21 | 02/21 Online Realtime Payroll Payment  11011528049 Payment ID Reference#: 1011528049Rx  To  7982 | 234.56 |
| 02/21 | 02/21 Online Realtime Payroll Payment  11011528044 Payment ID Reference#: 1011528044Rx  To  3015 | 60.22 |



February 01, 2023 through February 28, 2023

Account Number:                    2

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/21 | 02/21 Online Realtime Payroll Payment  11011528054 Payment ID Reference#: 1011528054Rx  To  7296 | 533.02 |
| 02/21 | 02/21 Online Realtime Payroll Payment  11011528058 Payment ID Reference#: 1011528058Rx  To  0999 | 267.41 |
| 02/21 | 02/21 Online Realtime Payroll Payment  11011528057 Payment ID Reference#: 1011528057Rx  To  6800 | 243.57 |
| 02/21 | 02/21 Same-Day ACH Payroll Payment 11011528056 To #########2561 | 836.87 |
| 02/21 | 02/21 Same-Day ACH Payroll Payment 11011528047 To ########5293 | 305.14 |
| 02/21 | 02/21 Same-Day ACH Payroll Payment 11011528046 To ########7300 | 463.18 |
| 02/21 | 02/21 Same-Day ACH Payroll Payment 11011528043 To ########7350 | 364.44 |
| 02/21 | 02/21 Same-Day ACH Payroll Payment 11011528045 To ######2949 | 600.81 |
| 02/21 | 02/21 Same-Day ACH Payroll Payment 11011528053 To ########6909 | 545.47 |
| 02/21 | 02/21 Same-Day ACH Payroll Payment 11011528055 To ########3458 | 522.94 |
| 02/21 | Orig CO Name:Gordon Food Serv      Orig ID:1381249848 Desc Date:      CO Entry Descr:AR Paymentsec:CCD    Trace#:111000124037757 Eed:230221   Ind ID:0001-722533324 Ind Name:The Hall On The Yard Tm: 0524037757Tc | 6,775.32 |
| 02/21 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230218 CO Entry Descr:579Fb788-1Sec:PPD    Trace#:091000014065895 Eed:230221   Ind ID: Ind Name:The Hall On The Yard - Tm: 0524065895Tc | 1,800.82 |
| 02/21 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230217 CO Entry Descr:A1934372-8Sec:PPD    Trace#:091000014058022 Eed:230221   Ind ID: Ind Name:The Hall On The Yard - Tm: 0524058022Tc | 842.41 |
| 02/21 | Orig CO Name:Premier Beverage      Orig ID:65-0772142 Desc Date:021723 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000124035197 Eed:230221   Ind ID:83-1284578 Ind Name:The Hall At The Yard Tm: 0524035197Tc | 695.00 |
| 02/21 | Orig CO Name:Republic Nationa      Orig ID:20-5543506 Desc Date:021723 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000124035199 Eed:230221   Ind ID:20-5543506 Ind Name:The Hall At The Yard Tm: 0524035199Tc | 1.00 |
| 02/22 | Orig CO Name:City Beverages -      Orig ID:59-3472640 Desc Date:022123 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001034116613 Eed:230222   Ind ID:59-3472640 Ind Name:The Hall At The Yard Tm: 0534116613Tc | 342.72 |
| 02/22 | Orig CO Name:Republic Nationa      Orig ID:20-5543506 Desc Date:022123 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000124277886 Eed:230222   Ind ID:20-5543506 Ind Name:The Hall At The Yard Tm: 0534277886Tc | 329.44 |
| 02/22 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230219 CO Entry Descr:03377F04-Fsec:PPD    Trace#:091000019345013 Eed:230222   Ind ID: Ind Name:The Hall On The Yard - Tm: 0539345013Tc | 2,883.02 |
| 02/22 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230220 CO Entry Descr:2BC9F91D-Esec:PPD    Trace#:091000019345011 Eed:230222   Ind ID: Ind Name:The Hall On The Yard - Tm: 0539345011Tc | 1,922.96 |
| 02/23 | 02/23 Online Realtime Vendor Payment  11011775755 Payment ID Reference#: 1011775755Rx  To  The Chef And I Yard 3996 | 15,884.95 |
| 02/23 | 02/23 Online Realtime Vendor Payment  11011775840 Payment ID Reference#: 1011775840Rx  To  Norma Yard 7482 | 10,218.07 |
| 02/23 | 02/23 Online Realtime Vendor Payment  11011775891 Payment ID Reference#: 1011775891Rx  To  Spice Affair Yard 8191 | 4,898.17 |
| 02/23 | 02/23 Online Realtime Vendor Payment  11011775993 Payment ID Reference#: 1011775993Rx  To  Hall Equipment Leasing LLC 1972 | 4,949.29 |
| 02/23 | 02/23 Online Realtime Vendor Payment  11011776073 Payment ID Reference#: 1011776073Rx  To  Cb Hosp 8883 | 1,802.59 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817630 Payment ID Reference#: 1011817630Rx  To  0297 | 452.02 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817644 Payment ID Reference#: 1011817644Rx  To  0725 | 1,778.25 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817638 Payment ID Reference#: 1011817638Rx  To  9710 | 882.41 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817655 Payment ID Reference#: 1011817655Rx  To  9913 | 468.31 |



February 01, 2023 through February 28, 2023

Account Number: ████████ 2

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817656 Payment ID Reference#: 1011817656Rx  To  5595 | 1,039.14 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817629 Payment ID Reference#: 1011817629Rx  To  5157 | 729.86 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817649 Payment ID Reference#: 1011817649Rx  To  0999 | 593.62 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817618 Payment ID Reference#: 1011817618Rx  To  8565 | 3,003.44 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817636 Payment ID Reference#: 1011817636Rx  To  5980 | 2,930.67 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817623 Payment ID Reference#: 1011817623Rx  To  0364 | 1,052.55 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817646 Payment ID Reference#: 1011817646Rx  To  7968 | 694.69 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817647 Payment ID Reference#: 1011817647Rx  To  6550 | 352.98 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817625 Payment ID Reference#: 1011817625Rx  To  8167 | 1,715.15 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817627 Payment ID Reference#: 1011817627Rx  To  1895 | 1,658.27 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817641 Payment ID Reference#: 1011817641Rx  To  1387 | 1,201.50 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817631 Payment ID Reference#: 1011817631Rx  To  5427 | 864.05 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817642 Payment ID Reference#: 1011817642Rx  To  6140 | 832.98 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817640 Payment ID Reference#: 1011817640Rx  To  5146 | 759.51 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817626 Payment ID Reference#: 1011817626Rx  To  3015 | 297.84 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817643 Payment ID Reference#: 1011817643Rx  To  2197 | 264.56 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817639 Payment ID Reference#: 1011817639Rx  To  2326 | 1,373.39 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817635 Payment ID Reference#: 1011817635Rx  To  6888 | 783.83 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817622 Payment ID Reference#: 1011817622Rx  To  8928 | 614.96 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817634 Payment ID Reference#: 1011817634Rx  To  9329 | 42.26 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817648 Payment ID Reference#: 1011817648Rx  To  0557 | 1,245.84 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817652 Payment ID Reference#: 1011817652Rx  To  9986 | 915.64 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817621 Payment ID Reference#: 1011817621Rx  To  7869 | 516.70 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817633 Payment ID Reference#: 1011817633Rx  To  9779 | 482.89 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817654 Payment ID Reference#: 1011817654Rx  To  7225 | 171.93 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817650 Payment ID Reference#: 1011817650Rx  To  0956 | 964.47 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817628 Payment ID Reference#: 1011817628Rx  To  1514 | 509.58 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817617 Payment ID Reference#: 1011817617Rx  To  6624 | 334.93 |
| 02/23 | 02/23 Online ACH Payment 11011797833 To Orlandorichard (_####4531) | 2,056.42 |



February 01, 2023 through February 28, 2023

Account Number: ■■■■■■■■ 2

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23 | 02/23 Online ACH Payment 11011797835 To Orlandoty (_#########2561) | 730.45 |
| 02/23 | 02/23 Online ACH Payment 11011797824 To Orlandonanichi (_########3458) | 669.55 |
| 02/23 | 02/23 Online ACH Payment 11011797831 To Orlandoshelneca (_######3063) | 652.84 |
| 02/23 | 02/23 Online ACH Payment 11011797818 To Orlandoasha (_########6255) | 1,883.26 |
| 02/23 | 02/23 Online ACH Payment 11011797819 To Orlandoalberto (_#######2949) | 581.11 |
| 02/23 | 02/23 Online ACH Payment 11011797817 To Orlandojohnathan (_#######6246) | 411.63 |
| 02/23 | 02/23 Online ACH Payment 11011797820 To Orlandojoseph (_#####0568) | 198.55 |
| 02/23 | 02/23 Online ACH Payment 11011797814 To Orlandoangie (_######6804) | 171.93 |
| 02/23 | 02/23 Online ACH Payment 11011797834 To Orlandotakayla (_#######5768) | 82.81 |
| 02/23 | 02/23 Online ACH Payment 11011797825 To Orlandojorge (_########9458) | 2,597.58 |
| 02/23 | 02/23 Online ACH Payment 11011797830 To Orlandoroyce (_######1155) | 1,448.51 |
| 02/23 | 02/23 Online ACH Payment 11011797821 To Orlandojaylen (_#####6787) | 871.35 |
| 02/23 | 02/23 Online ACH Payment 11011797826 To Orlandosanovia (_#######6909) | 565.44 |
| 02/23 | 02/23 Online ACH Payment 11011797832 To Orlandomikyala (_######9797) | 1,449.55 |
| 02/23 | 02/23 Online ACH Payment 11011797828 To Orlandonicole (_#####5780) | 1,231.70 |
| 02/23 | 02/23 Online ACH Payment 11011797813 To Orlandochristopher (_#########2086) | 1,000.93 |
| 02/23 | 02/23 Online ACH Payment 11011797829 To Orlandotahriah (_####2232) | 775.79 |
| 02/23 | 02/23 Online ACH Payment 11011797822 To Orlandodylan (_########7300) | 563.45 |
| 02/23 | 02/23 Online ACH Payment 11011797827 To Orlandotorrey (_#####1704) | 987.91 |
| 02/23 | 02/23 Online ACH Payment 11011797823 To Orlandotonysmall (_#######9972) | 670.84 |
| 02/23 | 02/23 Online ACH Payment 11011797816 To Orlandodestiny (_#######7350) | 446.26 |
| 02/23 | 02/23 Online ACH Payment 11011798023 To Orlandoluis (_########5293) | 523.94 |
| 02/23 | 02/23 Online ACH Payment 11011797815 To Orlandocherice (_#######6450) | 2,400.29 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817651 Payment ID Reference#: 1011817651Rx  To  6721 | 705.93 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817632 Payment ID Reference#: 1011817632Rx  To  1282 | 492.62 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817653 Payment ID Reference#: 1011817653Rx  To  8098 | 354.58 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817637 Payment ID Reference#: 1011817637Rx  To  5974 | 250.78 |
| 02/23 | 02/23 Online Realtime Payroll Payment  11011817645 Payment ID Reference#: 1011817645Rx  To  5138 | 431.23 |
| 02/23 | 02/23 Online ACH Payment 11011828853 To Orlandomariah (_#######8289) | 325.08 |
| 02/23 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230222 CO Entry Descr:66Ef58B4-0Sec:PPD    Trace#:091000018562908 Eed:230223   Ind ID: Ind Name:The Hall On The Yard - Tm: 0548562908Tc | 913.12 |
| 02/24 | 02/24 Online Realtime Payroll Payment  11011891400 Payment ID Reference#: 1011891400Rx  To  1736 | 1,014.41 |
| 02/24 | 02/24 Online Realtime Payroll Payment  11011891404 Payment ID Reference#: 1011891404Rx  To  6800 | 947.80 |
| 02/24 | 02/24 Online Realtime Payroll Payment  11011891403 Payment ID Reference#: 1011891403Rx  To  1112 | 587.42 |
| 02/24 | 02/24 Online Realtime Payroll Payment  11011891401 Payment ID Reference#: 1011891401Rx  To  9172 | 622.70 |
| 02/24 | 02/24 Online Realtime Payroll Payment  11011891402 Payment ID Reference#: 1011891402Rx  To  0716 | 314.09 |
| 02/24 | 02/24 Online Realtime Payroll Payment  11011817624 Payment ID Reference#: 1011817624Rx  To  2878 | 2,589.51 |
| 02/24 | 02/24 Online Realtime Payroll Payment  11011817619 Payment ID Reference#: 1011817619Rx  To  8323 | 1,735.00 |
| 02/24 | 02/24 Online Realtime Payroll Payment  11011817620 Payment ID Reference#: 1011817620Rx  To  7982 | 881.25 |



February 01, 2023 thr████████8, 2023

Account Number: ████████2

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/24 | 02/24 Online Realtime Payroll Payment  11011817657 Payment ID Reference#: 1011817657Rx  To  7296 | 998.15 |
| 02/24 | 02/24 Online Realtime Payroll Payment  11011817658 Payment ID Reference#: 1011817658Rx  To  8982 | 782.35 |
| 02/24 | 02/24 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On The Yard/Bnf/Fintech.Net Imad: 0224B1Qgc02C005158 Tm: 3306903055Es | 776.59 |
| 02/24 | 02/24 Online Realtime Vendor Payment  11011974756 Payment ID Reference#: 1011974756Rx  To  Tru Island Yard 7212 | 1,000.00 |
| 02/24 | Orig CO Name:Winebow Group -        Orig ID:54-1145524 Desc Date:022323 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408597239876 Eed:230224   Ind ID:83-1284578 Ind Name:The Hall At The Yard Tm: 0557239876Tc | 1,294.68 |
| 02/24 | Orig CO Name:Davo Technologie       Orig ID:5330903620 Desc Date:230223 CO Entry Descr:0723A881-2Sec:PPD   Trace#:091000017268454 Eed:230224   Ind ID: Ind Name:The Hall On The Yard - Tm: 0557268454Tc | 956.82 |
| 02/24 | Orig CO Name:Maverick Beverag       Orig ID:82-1503285 Desc Date:022323 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408597239874 Eed:230224   Ind ID:83-1284578 Ind Name:The Hall At The Yard Tm: 0557239874Tc | 383.40 |
| 02/24 | Orig CO Name:Republic Nationa       Orig ID:20-5543506 Desc Date:022323 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000127239892 Eed:230224   Ind ID:20-5543506 Ind Name:The Hall At The Yard Tm: 0557239892Tc | 280.00 |
| 02/27 | 02/25 Online Realtime Vendor Payment  11011992778 Payment ID Reference#: 1011992778Rx  To  State Cleaning  3292 | 2,500.00 |
| 02/27 | 02/27 Online Realtime Vendor Payment  11012025201 Payment ID Reference#: 1012025201Rx  To  Itzayana Yard 3344 | 5,005.26 |
| 02/27 | 02/27 Online Realtime Vendor Payment  11012025235 Payment ID Reference#: 1012025235Rx  To  Itzayana Yard 3344 | 4,052.12 |
| 02/27 | 02/27 Online Realtime Vendor Payment  11012028720 Payment ID Reference#: 1012028720Rx  To  Tru Island Yard  7212 | 17,579.97 |
| 02/27 | Orig CO Name:Gordon Food Serv       Orig ID:1381249848 Desc Date:        CO Entry Descr:AR Paymentsec:CCD   Trace#:111000013825780 Eed:230227   Ind ID:0001-722533324 Ind Name:The Hall On The Yard Tm: 0583825780Tc | 5,835.12 |
| 02/27 | Orig CO Name:Davo Technologie       Orig ID:5330903620 Desc Date:230225 CO Entry Descr:A8Bd6E7B-Dsec:PPD   Trace#:091000013820940 Eed:230227   Ind ID: Ind Name:The Hall On The Yard - Tm: 0583820940Tc | 1,915.47 |
| 02/27 | Orig CO Name:Southern Glazer        Orig ID:59-1285786 Desc Date:022423 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408593825902 Eed:230227   Ind ID:59-1285786 Ind Name:The Hall At The Yard Tm: 0583825902Tc | 1,756.68 |
| 02/27 | Orig CO Name:Amtrust NA             Orig ID:9578755001 Desc Date:Feb 24 CO Entry Descr:Payment  Sec:CCD   Trace#:021000023818273 Eed:230227   Ind ID:35652531 Ind Name:The Hall At The Yard L Tm: 0583818273Tc | 1,685.00 |
| 02/27 | Orig CO Name:Premier Beverage       Orig ID:65-0772142 Desc Date:022423 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000123802277 Eed:230227   Ind ID:83-1284578 Ind Name:The Hall At The Yard Tm: 0583802277Tc | 1,368.79 |
| 02/27 | Orig CO Name:Davo Technologie       Orig ID:5330903620 Desc Date:230224 CO Entry Descr:66Bec74B-4Sec:PPD   Trace#:091000013836715 Eed:230227   Ind ID: Ind Name:The Hall On The Yard - Tm: 0583836715Tc | 710.58 |
| 02/27 | Orig CO Name:Cavalier Spirits       Orig ID:45-4419315 Desc Date:022423 CO Entry Descr:Fintecheftsec:CCD   Trace#:041001033811475 Eed:230227   Ind ID:45-4419315 Ind Name:The Hall At The Yard Tm: 0583811475Tc | 284.99 |
| 02/28 | 02/28 Online Realtime Payroll Payment  11012165605 Payment ID Reference#: 1012165605Rx  To  7869 | 360.24 |
| 02/28 | 02/28 Online Realtime Payroll Payment  11012165597 Payment ID Reference#: 1012165597Rx  To  5157 | 282.37 |
| 02/28 | 02/28 Online Realtime Payroll Payment  11012165607 Payment ID Reference#: 1012165607Rx  To  6721 | 571.19 |
| 02/28 | 02/28 Online Realtime Payroll Payment  11012165601 Payment ID Reference#: 1012165601Rx  To  1282 | 508.42 |



February 01, 2023 through February 28, 2023

Account Number:                    **2





## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | 02/28 Online Realtime Payroll Payment 11012165596 Payment ID Reference#: 1012165596Rx To 7982 | 142.59 |
| 02/28 | 02/28 Online Realtime Payroll Payment 11012165612 Payment ID Reference#: 1012165612Rx To 7225 | 541.85 |
| 02/28 | 02/28 Online Realtime Payroll Payment 11012165613 Payment ID Reference#: 1012165613Rx To 9913 | 416.12 |
| 02/28 | 02/28 Online Realtime Payroll Payment 11012165600 Payment ID Reference#: 1012165600Rx To 8565 | 2,000.00 |
| 02/28 | 02/28 Online Realtime Payroll Payment 11012165611 Payment ID Reference#: 1012165611Rx To 6800 | 899.19 |
| 02/28 | 02/28 Online Realtime Payroll Payment 11012165602 Payment ID Reference#: 1012165602Rx To 3015 | 18.85 |
| 02/28 | 02/28 Online Realtime Payroll Payment 11012165610 Payment ID Reference#: 1012165610Rx To 7296 | 536.92 |
| 02/28 | 02/28 Same-Day ACH Payroll Payment 11012165608 To ########3458 | 610.81 |
| 02/28 | 02/28 Same-Day ACH Payroll Payment 11012165599 To #####2949 | 344.22 |
| 02/28 | 02/28 Same-Day ACH Payroll Payment 11012165598 To ########7300 | 303.57 |
| 02/28 | 02/28 Same-Day ACH Payroll Payment 11012165604 To ########5293 | 230.19 |
| 02/28 | 02/28 Same-Day ACH Payroll Payment 11012165609 To ########6909 | 541.03 |
| 02/28 | 02/28 Same-Day ACH Payroll Payment 11012165603 To ########7350 | 377.89 |
| 02/28 | 02/28 Online Domestic Wire Transfer Via: Capital One NA/021407912 A/C: Newtek Small Business Finance LLC Lake Success NY 11042 US Ref: The Hall At The Yard Imad: 0228B1Qgc03C008554 Trn: 3280773059Es | 25,000.00 |
| 02/28 | 02/28 Same-Day ACH Payroll Payment 11012165614 To #########2561 | 399.75 |
| 02/28 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:230226 CO Entry Descr:67393413-2Sec:PPD   Trace#:091000019423616 Eed:230228   Ind ID: Ind Name:The Hall On The Yard - Trn: 0599423616Tc | 2,674.14 |
| 02/28 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:230227 CO Entry Descr:0958B768-Bsec:PPD   Trace#:091000019423618 Eed:230228   Ind ID: Ind Name:The Hall On The Yard - Trn: 0599423618Tc | 1,603.53 |
| **Total Electronic Withdrawals** | | **$569,039.41** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/09 | 02/09 Transfer To Chk Xxxxx2615 | $15,000.00 |
| **Total Other Withdrawals** | | **$15,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | Service Charges For The Month of January | $491.20 |
| **Total Fees** | | **$491.20** |

The monthly service fee of $30.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 02/01 | $66,992.65 | 02/06 | 91,429.57 | 02/09 | 5,228.71 |
| 02/02 | 30,329.32 | 02/07 | 97,423.18 | 02/10 | 11,142.34 |
| 02/03 | 12,549.24 | 02/08 | 92,711.56 | 02/13 | 65,137.73 |



February 01, 2023 through February 28, 2023

Account Number: ██████████ 2

## DAILY ENDING BALANCE (continued)

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/14 | 70,454.85 | 02/21 | 108,787.42 | 02/24 | 16,100.89 |
| 02/15 | 70,664.62 | 02/22 | 99,616.50 | 02/27 | 59,551.42 |
| 02/16 | 38,797.63 | 02/23 | 16,450.55 | 02/28 | 44,603.51 |
| 02/17 | 6,093.56 | | | | |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included:  00000000000926012615

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $179.90 | |
| **Total Service Charges** | **$179.90** | Will be assessed on 3/3/23 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 381 |
| Deposits / Credits | 41 |
| Deposited Items | 0 |
| **Total Transactions** | **422** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000600575267 | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 422 | 0 | 422 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 41 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 381 | 250 | 131 | $0.40 | $52.40 |
| Online Domestic Wire Fee | 7 | 2 | 5 | $25.00 | $125.00 |
| Online - Tax / Payroll Return | 1 | 0 | 1 | $2.50 | $2.50 |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 3 | 0 | 3 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 3/3/23)** | | | | | **$179.90** |
| **ACCOUNT** 000000600575267 | | | | | |
| Electronic Credits | 39 | | | | |
| Non-Electronic Transactions | 381 | | | | |
| Online Domestic Wire Fee | 7 | | | | |
| Online - Tax / Payroll Return | 1 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 3 | | | | |
| **ACCOUNT** 000000926012615 | | | | | |
| Electronic Credits | 2 | | | | |



February 01, 2023 through February 28, 2023

Account Number: ██████████ **2**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



February 01, 2023 through February 28, 2023

Account Number: **2**

This Page Intentionally Left Blank