**Fill in this information to identify the case:**

Debtor Name The hall on the yard

United States Bankruptcy Court for the: Middle District of Florida

Case number: 8:23-BK 00250

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11 12/17

Month: March 2023

Date report filed: 04/12/2023 (MM / DD / YYYY)

Line of business: Hospitality

NAISC code: ___________

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Jamal Wilson

Original signature of responsible party [signature]

Printed name of responsible party Jamal Wilson

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☒ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name The hall on the yard Case number 8:23-BK 00250

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 81970.16

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 732890.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 715919.98

22. **Net cash flow** + $ 16970.02

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 98940.18

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 0

*(Exhibit E)*

Debtor Name The hall on the yard Case number 8:23-BK 00250

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** *(Exhibit F)* $ 0

## 5. Employees

26. What was the number of employees when the case was filed? 61
27. What is the number of employees as of the date of this monthly report? 61

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0
30. How much have you paid this month in other professional fees? $ 0
31. How much have you paid in total other professional fees since filing the case? $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | – | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 612402 | – | $ 732890 | = | $ 120488 |
| 33. **Cash disbursements** | $ 562690 | – | $ 715919.98 | = | $ 153229 |
| 34. **Net cash flow** | $ 49712 | – | $ 16970.02 | = | $ 32741.98 |

35. Total projected cash receipts for the next month: $ 640000
36. Total projected cash disbursements for the next month: - $ 572669
37. Total projected net cash flow for the next month: = $ 67331

Debtor Name The hall on the yard

Case number 8:23-BK 00250

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- [x] 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- [ ] 39. Bank reconciliation reports for each account.
- [ ] 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- [ ] 41. Budget, projection, or forecast reports.
- [ ] 42. Project, job costing, or work-in-progress reports.



Print Save As... Reset

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE |
|---|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | | (a) | |
| **2. RECEIPTS:** | | | |
| A. Cash Sales | 732,890.00 | | 1,359,349.00 |
| Minus: Cash Refunds | | | - |
| Net Cash Sales | | | - |
| B. Accounts Receivable | | | - |
| C. Other Receipts (see MOR-3) | | | - |
| **3. TOTAL RECEIPTS (lines 2A+2B+2C)** | | | - |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (lines 1+ li** | | | - |
| **5. DISBURSEMENTS** | | | - |
| Sales Tax | 36,266.18 | | 70,201.36 |
| COG- Fintech | 40,120.87 | | 74,196.89 |
| Sysco | 36,754.06 | | 64,998.38 |
| Kitchens Sales Receipts | 262,108.91 | | 473,841.02 |
| Payroll Direct Deposit | 120,962.43 | | 241,402.39 |
| Employer Taxes & Payroll Checks | 85,848.97 | | 131,218.44 |
| Cintas | - | | 1,043.85 |
| Rent | 52,000.00 | | 108,369.42 |
| Cleaning | 8,750.00 | | 15,750.00 |
| Bartender Credit Card Tips | 33,465.09 | | 66,961.37 |
| Insurance | 4,522.46 | | 9,045.02 |
| Utilites | - | | 3,181.27 |
| Cable Internet Phone | - | | 1,369.70 |
| Sub V Trustee Fees | - | | - |
| SBA Intrest | 25,000.00 | | 25,000.00 |
| Professional Fees | - | | 6,074.73 |
| Storage | 1,673.10 | | 2,250.95 |
| Bank Fees | 179.90 | | 671.10 |
| Equipment lease | 5,944.01 | | 9,281.36 |
| DIP Account Funding | 1,507.00 | | 16,507.00 |
| Repairs | - | | 4,612.57 |
| DIP Loan Payment | 817.00 | | 817.00 |
| | | | - |
| **6. TOTAL DISBURSEMENTS** | 715,919.98 | | 1,326,793.82 |
| **7. ENDING BALANCE** | 16,970.02 | (c) | 32,555.18 |

The hall on the yard, LLC
MOR March 2023

**Exhibit A**

- No
  - #5
    - In the process, waiting on the POS system to redirect the funds into the DIP account. Also in the process of moving ACHs to the DIP account

**Exhibit B**

- Yes
  - #10
    - Yes, the prepetition account is still open due the deposit situation described in exhibit A above

## EXHIBIT C - RECEIPTS

| Date | Method | Payee | Purpose or Description | | Amount |
|---|---|---|---|---|---|
| 3/14/2023 | ACH_CREDIT | ORIG CO NAME:UBER USA 6787 ORIG ID:3320456349 DESC DATE:MAR 12 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000089265310 EED:230314 IND ID:QBP0EXO7VQ0ADII IND NAME:The Hall at the Yard L REF*TN*QBP0EXO7VQ\ RV648M2YBCE23C2 TRN: 0739265310TC | | | $307.96 |
| 3/14/2023 | ACH_CREDIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230309 CO ENTRY DESCR:BEC19160-8SEC:PPD TRACE#:091000019384104 EED:230314 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0739384104TC | | | $30.00 |
| 3/10/2023 | ACH_CREDIT | ORIG CO NAME:DoorDash, Inc. ORIG ID:4270465600 DESC DATE: CO ENTRY DESCR:1412 AldenSEC:CCD TRACE#:111000022199439 EED:230310 IND ID:ST-O3I8R2H6K0H6 IND NAME:THE HALL AT THE YARD L TRN: 0692199439TC | | | $545.83 |
| 3/7/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:030623 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128263026 EED:230307 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0668263026TC | | | $29,928.97 |
| 3/7/2023 | ACH_CREDIT | ORIG CO NAME:UBER USA 6787 ORIG ID:3320456349 DESC DATE:MAR 05 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000081130564 EED:230307 IND ID:3AJRFNWOOLZQOTY IND NAME:The Hall at the Yard L REF*TN*3AJRFNWOOL\ 5MYDYI6QX3ITFS8 TRN: 0661130564TC | | | $210.10 |
| 3/6/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:030423 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128882371 EED:230306 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0658882371TC | | | $49,011.25 |
| 3/6/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:030523 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128871334 EED:230306 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0658871334TC | | | $45,779.20 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:030323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128641549 EED:230306 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0658641549TC | | | $9,461.88 |
| 3/3/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:030223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500125182223 EED:230303 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0625182223TC | | | $19,440.32 |
| 3/3/2023 | ACH_CREDIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230228 CO ENTRY DESCR:0EA774D1-9SEC:PPD TRACE#:091000015687781 EED:230303 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0625687781TC | | | $730.23 |
| 3/3/2023 | ACH_CREDIT | ORIG CO NAME:DoorDash, Inc. ORIG ID:4270465600 DESC DATE: CO ENTRY DESCR:1412 AldenSEC:CCD TRACE#:111000020785353 EED:230303 IND ID:ST-S1O2M1V6S9A2 IND NAME:THE HALL AT THE YARD L TRN: 0620785353TC | | | $459.45 |
| 3/2/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:030123 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124648808 EED:230302 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0614648808TC | | | $11,689.86 |
| 3/1/2023 | ACH_CREDIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230224 CO ENTRY DESCR:2279F3DB-ASEC:PPD TRACE#:091000013471141 EED:230301 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0603471141TC | | | $16.25 |
| 3/31/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:033023 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128538532 EED:230331 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0908538532TC | | | $15,745.20 |
| 3/31/2023 | ACH_CREDIT | ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:033023 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001034683370 EED:230331 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0904683370TC | | | $26.48 |
| 3/31/2023 | ACH_CREDIT | ORIG CO NAME:MELIO PAYMENTS ORIG ID:1289133000 DESC DATE:230331 CO ENTRY DESCR:Melio Inc.SEC:CCD TRACE#:021000025851209 EED:230331 IND ID:mc2216134 IND NAME:The Hall on the yard Melio Inc.micro-deposit 1 TRN: 0905851209TC | | | $0.87 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/2023 | ACH_CREDIT | ORIG CO NAME:MELIO PAYMENTS ORIG ID:1289133000 DESC DATE:230331 CO ENTRY DESCR:Melio Inc.SEC:CCD TRACE#:021000025851211 EED:230331 IND ID:mc2216135 IND NAME:The Hall on the yard Melio Inc.micro-deposit 2 TRN: 0905851211TC | | | $0.69 |
| 3/30/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:032923 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500122632391 EED:230330 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0892632391TC | | | $9,820.57 |
| 3/28/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:032723 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500122971064 EED:230328 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0872971064TC | | | $29,050.03 |
| 3/27/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:032623 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500120017120 EED:230327 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0860017120TC | | | $45,787.13 |
| 3/27/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:032523 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129912292 EED:230327 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0869912292TC | | | $29,084.02 |
| 3/27/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:032423 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123675979 EED:230327 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0863675979TC | | | $14,475.73 |
| 3/27/2023 | ACCT_XFER | Online Transfer from CHK ...5267 transaction#: 16929130212 | | | $1,000.00 |
| 3/27/2023 | MISC_CREDIT | Credit Return: Online ACH Payment 11014243082 To OrlandoTorrey (_#####1704) | | | $920.53 |
| 3/24/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:032323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123106763 EED:230324 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0833106763TC | | | $34,511.50 |
| 3/23/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:032223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127830084 EED:230323 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0827830084TC | | | $11,661.20 |
| 3/21/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:032023 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500125714933 EED:230321 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0805714933TC | | | $25,460.94 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:031923 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127526139 EED:230320 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0797526139TC | | | $43,855.97 |
| 3/20/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:031823 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500122029567 EED:230320 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0792029567TC | | | $31,078.02 |
| 3/20/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:031723 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500121652908 EED:230320 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0791652908TC | | | $18,469.56 |
| 3/17/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:031623 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127584530 EED:230317 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0767584530TC | | | $17,663.82 |
| 3/16/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:031523 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129215814 EED:230316 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0759215814TC | | | $13,038.70 |
| 3/14/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:031323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129713984 EED:230314 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0739713984TC | | | $26,873.27 |
| 3/13/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:031223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124906214 EED:230313 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0724906214TC | | | $47,564.98 |
| 3/13/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:031123 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124251753 EED:230313 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0724251753TC | | | $27,965.79 |
| 3/13/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:031023 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124502173 EED:230313 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0724502173TC | | | $16,794.88 |
| 3/10/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:030923 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123413188 EED:230310 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0693413188TC | | | $14,766.62 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/2023 | ACH_CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:030823 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500126173062 EED:230309 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0686173062TC | | | $9,177.58 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | $ |

**EXHIBIT D - DISBURSEMENTS**

| Date Paid | Method | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 3/31/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230330 CO ENTRY DESCR:50A68E54-CSEC:PPD TRACE#:091000016416172 EED:230331 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0906416172TC | | -$908.17 |
| 3/31/2023 | ACH_DEBIT | ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:033023 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597429233 EED:230331 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0907429233TC | | -$783.10 |
| 3/31/2023 | ACH_DEBIT | ORIG CO NAME:AMTRUST NA ORIG ID:9578755001 DESC DATE:MAR 30 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:021000024628273 EED:230331 IND ID:35812021 IND NAME:THE HALL AT THE YARD L TRN: 0904628273TC | | -$356.00 |
| 3/31/2023 | ACH_DEBIT | ORIG CO NAME:Tuscany Distribu ORIG ID:51-0581744 DESC DATE:033023 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597429069 EED:230331 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0907429069TC | | -$162.00 |
| 3/31/2023 | ACH_DEBIT | ORIG CO NAME:Paramount Bevera ORIG ID:47-5510523 DESC DATE:033023 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001034683453 EED:230331 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0904683453TC | | -$126.00 |
| 3/31/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16959112718 03/31 | | -$200.00 |
| 3/31/2023 | ACH_PAYMENT | Online RealTime vendor payment 11015073937 Payment Id REFERENCE#: 1015073937RX to Tru Island Yard 7212 | | -$15,342.14 |
| 3/31/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11015131690 Payment Id REFERENCE#: 1015131690RX to 2869 | | -$921.79 |
| 3/30/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230329 CO ENTRY DESCR:2EE80502-2SEC:PPD TRACE#:091000013435058 EED:230330 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0893435058TC | | -$581.43 |
| 3/30/2023 | ACH_DEBIT | ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:032923 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:091000013240448 EED:230330 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0893240448TC | | -$335.72 |
| 3/30/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014895380 Payment Id REFERENCE#: 1014895380RX to The Chef and I Yard 3996 | | -$12,705.64 |

| | | | | |
|---|---|---|---|---|
| 3/30/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014900546 Payment Id REFERENCE#: 1014900546RX to Norma Yard 7482 | | -$9,188.97 |
| 3/30/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014901081 Payment Id REFERENCE#: 1014901081RX to Spice Affair Yard 8191 | | -$2,873.21 |
| 3/30/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014905231 Payment Id REFERENCE#: 1014905231RX to Hall Equipment Leasing LLC 1972 | | -$4,562.65 |
| 3/30/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014906464 Payment Id REFERENCE#: 1014906464RX to CB Hosp 8883 | | -$1,617.64 |
| 3/30/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16950181820 03/30 | | -$300.00 |
| 3/30/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16950191283 03/30 | | -$500.00 |
| 3/30/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16953247795 03/30 | | -$1,300.00 |
| 3/29/2023 | ACH_DEBIT | ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:032823 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001039585691 EED:230329 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0889585691TC | | -$702.06 |
| 3/29/2023 | ACH_DEBIT | DATE:032823 CO ENTRY DESCR:FINTECHEFTSEC:CCD | | -$176.68 |
| 3/29/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16941947375 03/29 | | -$1,550.00 |
| 3/29/2023 | BILLPAY | Online Payment 16941959955 To Dr. Mueller Associates, Inc. 03/29 | | -$1,000.00 |
| 3/29/2023 | BILLPAY | Online Payment 16941949971 To Dr. Mueller Associates, Inc. 03/29 | | -$1,000.00 |
| 3/29/2023 | WIRE_OUTGOING | ONLINE DOMESTIC WIRE TRANSFER VIA: CAPITAL ONE NA/021407912 A/C: NEWTEK SMALL BUSINESS FINANCE LLC LAKE SUCCESS NY 11042 US REF: THE HALL AT THE YARD IMAD: 0329B1QGC08C008851 TRN: 3142783088ES 03/29 | | -$25,000.00 |
| 3/29/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014795122 Payment Id REFERENCE#: 1014795122RX to 2878 | | -$325.00 |
| 3/29/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014816678 Payment Id REFERENCE#: 1014816678RX to 1895 | | -$720.90 |
| 3/29/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16944652044 03/29 | | -$2,600.00 |
| 3/29/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16945945808 03/29 | | -$1,500.00 |
| 3/28/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230326 CO ENTRY DESCR:E357DCC9-5SEC:PPD TRACE#:091000012906858 EED:230328 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0872906858TC | | -$2,634.41 |
| 3/28/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230327 CO ENTRY DESCR:FC456E1E-6SEC:PPD TRACE#:091000012907339 EED:230328 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0872907339TC | | -$1,699.23 |
| 3/28/2023 | ACH_DEBIT | ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:032723 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590064965 EED:230328 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0870064965TC | | -$280.48 |

| | | | | |
|---|---|---|---|---|
| 3/28/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014623235 Payment Id REFERENCE#: 1014623235RX to 6800 | | -$249.24 |
| 3/28/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014623378 Payment Id REFERENCE#: 1014623378RX to 5157 | | -$582.39 |
| 3/28/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014623450 Payment Id REFERENCE#: 1014623450RX to 0999 | | -$724.22 |
| 3/28/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014623465 Payment Id REFERENCE#: 1014623465RX to 7982 | | -$265.90 |
| 3/28/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014623507 Payment Id REFERENCE#: 1014623507RX to 7869 | | -$419.39 |
| 3/28/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014623625 Payment Id REFERENCE#: 1014623625RX to 6721 | | -$321.27 |
| 3/28/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014623733 Payment Id REFERENCE#: 1014623733RX to 9913 | | -$267.75 |
| 3/28/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014623752 Payment Id REFERENCE#: 1014623752RX to 7225 | | -$109.64 |
| 3/28/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014623782 Payment Id REFERENCE#: 1014623782RX to 1282 | | -$772.99 |
| 3/28/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014623825 Payment Id REFERENCE#: 1014623825RX to 7296 | | -$993.22 |
| 3/28/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014623918 Payment Id REFERENCE#: 1014623918RX to 3015 | | -$190.19 |
| 3/28/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014624090 Payment Id REFERENCE#: 1014624090RX to 8565 | | -$910.00 |
| 3/28/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16934482111 03/28 | | -$4,300.00 |
| 3/28/2023 | BILLPAY | Online Payment 16934675019 To Mcyntire Funding 03/28 | | -$817.00 |
| 3/28/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014623254 to ######9797 | | -$166.57 |
| 3/28/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014623409 to ##########2561 | | -$507.24 |
| 3/28/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014623529 to ########7350 | | -$57.30 |
| 3/28/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014623576 to ######2949 | | -$400.16 |
| 3/28/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014623657 to ########7300 | | -$466.18 |
| 3/28/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014623711 to ######1704 | | -$50.16 |
| 3/28/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014623859 to ########3458 | | -$1,039.03 |
| 3/28/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014623998 to ########5293 | | -$182.70 |
| 3/28/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014624057 to ########6909 | | -$312.97 |
| 3/28/2023 | ACH_DEBIT | ORIG CO NAME:GORDON FOOD SERV ORIG ID:1381249848 DESC DATE: CO ENTRY DESCR:AR PAYMENTSEC:CCD TRACE#:111000019516980 EED:230328 IND ID:0001-722533324 IND NAME:The Hall on The Yard TRN: 0879516980TC | | -$3,079.37 |
| 3/28/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16937703408 03/28 | | -$500.00 |

| | | | | |
|---|---|---|---|---|
| 3/27/2023 | ACH_DEBIT | ORIG CO NAME:GORDON FOOD SERV ORIG ID:1381249848 DESC DATE: CO ENTRY DESCR:AR PAYMENTSEC:CCD TRACE#:111000013566942 EED:230327 IND ID:0001-722533324 IND NAME:The Hall on The Yard TRN: 0863566942TC | | -$5,036.30 |
| 3/27/2023 | ACH_DEBIT | ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:032423 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598398281 EED:230327 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0868398281TC | | -$2,505.05 |
| 3/27/2023 | ACH_DEBIT | ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:032423 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000124143449 EED:230327 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0864143449TC | | -$881.05 |
| 3/27/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230324 CO ENTRY DESCR:0B7FCDF9-0SEC:PPD TRACE#:091000013584239 EED:230327 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0863584239TC | | -$843.08 |
| 3/27/2023 | ACH_DEBIT | ORIG CO NAME:CSM Distributing ORIG ID:46-5110089 DESC DATE:032423 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598398142 EED:230327 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0868398142TC | | -$716.00 |
| 3/27/2023 | ACH_DEBIT | ORIG CO NAME:Angels Share Sou ORIG ID:56-2618654 DESC DATE:032423 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598398163 EED:230327 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0868398163TC | | -$300.00 |
| 3/27/2023 | ACH_DEBIT | ORIG CO NAME:Maverick Beverag ORIG ID:82-1503285 DESC DATE:032423 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598398394 EED:230327 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0868398394TC | | -$191.40 |
| 3/27/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014507764 Payment Id REFERENCE#: 1014507764RX to 0380 | | -$280.87 |
| 3/27/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230325 CO ENTRY DESCR:CE763B49-4SEC:PPD TRACE#:091000014563268 EED:230327 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0864563268TC | | -$1,664.88 |
| 3/27/2023 | CHECK_PAID | CHECK 10009 | | -$86.24 |
| 3/27/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014537149 Payment Id REFERENCE#: 1014537149RX to Tru Island Yard 7212 | | -$13,958.11 |
| 3/27/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014537291 Payment Id REFERENCE#: 1014537291RX to Itzayana Yard 3344 | | -$5,482.15 |
| 3/27/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014537359 Payment Id REFERENCE#: 1014537359RX to Itzayana Yard 3344 | | -$5,401.04 |

| | | | | |
|---|---|---|---|---|
| 3/27/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014551552 Payment Id REFERENCE#: 1014551552RX to 8565 | | -$2,148.42 |
| 3/27/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014582873 Payment Id REFERENCE#: 1014582873RX to 2878 | | -$88.02 |
| 3/27/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16929731336 03/27 | | -$900.00 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372623 Payment Id REFERENCE#: 1014372623RX to 2878 | | -$2,758.43 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372626 Payment Id REFERENCE#: 1014372626RX to 6550 | | -$291.22 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372638 Payment Id REFERENCE#: 1014372638RX to 8565 | | -$3,003.44 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372644 Payment Id REFERENCE#: 1014372644RX to 9172 | | -$722.20 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372692 Payment Id REFERENCE#: 1014372692RX to 5427 | | -$807.07 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372731 Payment Id REFERENCE#: 1014372731RX to 6624 | | -$451.04 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372735 Payment Id REFERENCE#: 1014372735RX to 6412 | | -$84.57 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372740 Payment Id REFERENCE#: 1014372740RX to 6800 | | -$784.37 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372752 Payment Id REFERENCE#: 1014372752RX to 7869 | | -$186.21 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372759 Payment Id REFERENCE#: 1014372759RX to 2326 | | -$1,013.62 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372784 Payment Id REFERENCE#: 1014372784RX to 1282 | | -$342.60 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372800 Payment Id REFERENCE#: 1014372800RX to 0956 | | -$911.50 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372810 Payment Id REFERENCE#: 1014372810RX to 0364 | | -$646.60 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372830 Payment Id REFERENCE#: 1014372830RX to 1387 | | -$1,333.51 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372856 Payment Id REFERENCE#: 1014372856RX to 5157 | | -$634.92 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372863 Payment Id REFERENCE#: 1014372863RX to 8167 | | -$846.11 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372879 Payment Id REFERENCE#: 1014372879RX to 6721 | | -$553.21 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372883 Payment Id REFERENCE#: 1014372883RX to 7296 | | -$639.13 |

| | | | | |
|---|---|---|---|---|
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372890 Payment Id REFERENCE#: 1014372890RX to 9986 | | -$479.69 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372922 Payment Id REFERENCE#: 1014372922RX to 6888 | | -$588.06 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372930 Payment Id REFERENCE#: 1014372930RX to 0716 | | -$467.02 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372939 Payment Id REFERENCE#: 1014372939RX to 9913 | | -$523.23 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372948 Payment Id REFERENCE#: 1014372948RX to 8323 | | -$1,613.21 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372953 Payment Id REFERENCE#: 1014372953RX to 0999 | | -$153.09 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372961 Payment Id REFERENCE#: 1014372961RX to 5138 | | -$743.64 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372984 Payment Id REFERENCE#: 1014372984RX to 8982 | | -$597.42 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014373094 Payment Id REFERENCE#: 1014373094RX to 7968 | | -$641.38 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014373104 Payment Id REFERENCE#: 1014373104RX to 0297 | | -$406.02 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014373133 Payment Id REFERENCE#: 1014373133RX to 5146 | | -$930.13 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014373168 Payment Id REFERENCE#: 1014373168RX to 1514 | | -$405.73 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014373191 Payment Id REFERENCE#: 1014373191RX to 9710 | | -$774.46 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014373205 Payment Id REFERENCE#: 1014373205RX to 3015 | | -$195.66 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014373271 Payment Id REFERENCE#: 1014373271RX to 5595 | | -$910.26 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014373293 Payment Id REFERENCE#: 1014373293RX to 5980 | | -$3,176.52 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014373299 Payment Id REFERENCE#: 1014373299RX to 1112 | | -$406.64 |
| 3/24/2023 | ACH_DEBIT | ORIG CO NAME:Toast, Inc ORIG ID:4270465600 DESC DATE: CO ENTRY DESCR:Toast, IncSEC:CCD TRACE#:111000022781235 EED:230324 IND ID:ST-B8G6D8P1Q3X7 IND NAME:TOAST INC TRN: 0832781235TC | | -$1,325.35 |
| 3/24/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230323 CO ENTRY DESCR:0614D49C-ASEC:PPD TRACE#:091000012846423 EED:230324 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0832846423TC | | -$900.42 |

| | | | | |
|---|---|---|---|---|
| 3/24/2023 | ACH_DEBIT | ORIG CO NAME:fintech.net ORIG ID:65-0152732 DESC DATE:032323 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:091000012621235 EED:230324 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0832621235TC | | -$759.48 |
| 3/24/2023 | ACH_DEBIT | ORIG CO NAME:Maverick Beverag ORIG ID:82-1503285 DESC DATE:032323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408592033740 EED:230324 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0832033740TC | | -$384.00 |
| 3/24/2023 | ACH_DEBIT | ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:032323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408592033774 EED:230324 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0832033774TC | | -$304.80 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372778 Payment Id REFERENCE#: 1014372778RX to 1895 | | -$1,212.46 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372768 Payment Id REFERENCE#: 1014372768RX to 0557 | | -$1,336.67 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014372875 Payment Id REFERENCE#: 1014372875RX to 0725 | | -$1,586.47 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014373112 Payment Id REFERENCE#: 1014373112RX to 7982 | | -$754.02 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014373180 Payment Id REFERENCE#: 1014373180RX to 7225 | | -$892.22 |
| 3/24/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014373282 Payment Id REFERENCE#: 1014373282RX to 5974 | | -$195.73 |
| 3/24/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16903742907 03/24 | | -$1,700.00 |
| 3/24/2023 | ACH_PAYMENT | Same-Day ACH Payment 11014373371 to YardNatalie (_######1553) | | -$880.03 |
| 3/24/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014407835 Payment Id REFERENCE#: 1014407835RX to Tru Island Yard 7212 | | -$1,000.00 |
| 3/24/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16909327064 03/24 | | -$5,000.00 |
| 3/23/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014243527 Payment Id REFERENCE#: 1014243527RX to Hall Equipment Leasing LLC 1972 | | -$4,687.73 |
| 3/23/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014243530 Payment Id REFERENCE#: 1014243530RX to The Chef and I Yard 3996 | | -$11,771.54 |
| 3/23/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014243528 Payment Id REFERENCE#: 1014243528RX to Norma Yard 7482 | | -$6,190.05 |
| 3/23/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014243531 Payment Id REFERENCE#: 1014243531RX to Spice Affair Yard 8191 | | -$4,621.96 |
| 3/23/2023 | ACH_PAYMENT | Online RealTime vendor payment 11014243529 Payment Id REFERENCE#: 1014243529RX to CB Hosp 8883 | | -$1,625.84 |

| | | | | |
|---|---|---|---|---|
| 3/23/2023 | ACH_DEBIT | ORIG CO NAME:GORDON FOOD SERV ORIG ID:1381249848 DESC DATE: CO ENTRY DESCR:AR PAYMENTSEC:CCD TRACE#:111000018158101 EED:230323 IND ID:0001-722533324 IND NAME:The Hall on The Yard TRN: 0828158101TC | | -$8,653.81 |
| 3/23/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230322 CO ENTRY DESCR:6732121F-4SEC:PPD TRACE#:091000018201269 EED:230323 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0828201269TC | | -$1,440.72 |
| 3/23/2023 | ACH_DEBIT | ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:032223 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590350773 EED:230323 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0820350773TC | | -$363.40 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243073 To orlandoJorge (_#########9458) | | -$2,597.58 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243068 To OrlandoCherice (_########6450) | | -$2,301.83 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243078 To OrlandoNicole (_######5780) | | -$1,897.77 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243070 To OrlandoAsha (_#########6255) | | -$1,883.26 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243064 To OrlandoMikyala (_######9797) | | -$679.33 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243065 To OrlandoDestiny (_########7350) | | -$267.07 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243082 To OrlandoTorrey (_#####1704) | | -$920.53 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243063 To OrlandoChristopher (_##########2086) | | -$751.41 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243076 To OrlandoShelneca (_######3063) | | -$636.58 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243079 To OrlandoTahriah (_####2232) | | -$607.47 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243072 To OrlandoMariah (_########8289) | | -$595.15 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243083 To orlandoTY (_##########2561) | | -$482.43 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243066 To OrlandoAlberto (_######2949) | | -$325.83 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243081 To OrlandoRoyce (_######1155) | | -$1,124.42 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243080 To OrlandoNanichi (_########3458) | | -$708.27 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243077 To OrlandoSanovia (_########6909) | | -$658.30 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243067 To OrlandoDylan (_########7300) | | -$639.01 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243071 To OrlandoLuis (_########5293) | | -$573.68 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243075 To orlandoRichard (_####4531) | | -$2,056.42 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243074 To OrlandoTonySmall (_######9972) | | -$719.75 |
| 3/23/2023 | ACH_PAYMENT | Online ACH Payment 11014243069 To OrlandoJohnathan (_########6246) | | -$526.58 |
| 3/22/2023 | ACH_DEBIT | ORIG CO NAME:Toast, Inc ORIG ID:4270465600 DESC DATE: CO ENTRY DESCR:Toast, IncSEC:CCD TRACE#:111000024530478 EED:230322 IND ID:ST-P3S7G2C9S7Z7 IND NAME:TOAST INC TRN: 0814530478TC | | -$304.40 |
| 3/22/2023 | CHECK_PAID | CHECK 10008 | | -$699.61 |
| 3/22/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16888592468 03/22 | | -$1,800.00 |
| 3/21/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014027531 Payment Id REFERENCE#: 1014027531RX to 8565 | | -$1,999.00 |

| | | | | |
|---|---|---|---|---|
| 3/21/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014027537 Payment Id REFERENCE#: 1014027537RX to 9913 | | -$541.52 |
| 3/21/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014027540 Payment Id REFERENCE#: 1014027540RX to 0999 | | -$164.82 |
| 3/21/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014027536 Payment Id REFERENCE#: 1014027536RX to 1282 | | -$580.27 |
| 3/21/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014027530 Payment Id REFERENCE#: 1014027530RX to 6721 | | -$603.34 |
| 3/21/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014027541 Payment Id REFERENCE#: 1014027541RX to 6800 | | -$256.06 |
| 3/21/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014027543 Payment Id REFERENCE#: 1014027543RX to 7296 | | -$207.36 |
| 3/21/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014027603 Payment Id REFERENCE#: 1014027603RX to 7869 | | -$161.41 |
| 3/21/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014027535 Payment Id REFERENCE#: 1014027535RX to 5157 | | -$536.37 |
| 3/21/2023 | ACH_DEBIT | ORIG CO NAME:GORDON FOOD SERV ORIG ID:1381249848 DESC DATE: CO ENTRY DESCR:AR PAYMENTSEC:CCD TRACE#:111000016287630 EED:230321 IND ID:0001-722533324 IND NAME:The Hall on The Yard TRN: 0806287630TC | | -$2,782.06 |
| 3/21/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230319 CO ENTRY DESCR:13F75ECF-DSEC:PPD TRACE#:091000016345461 EED:230321 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0806345461TC | | -$2,472.76 |
| 3/21/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230320 CO ENTRY DESCR:18472844-6SEC:PPD TRACE#:091000016345816 EED:230321 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0806345816TC | | -$1,474.69 |
| 3/21/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11014027786 Payment Id REFERENCE#: 1014027786RX to 5980 | | -$3,176.52 |
| 3/21/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014027534 to ########7300 | | -$473.40 |
| 3/21/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014027542 to ######1704 | | -$142.71 |
| 3/21/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014027538 to ########6909 | | -$641.87 |
| 3/21/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014027533 to ########3458 | | -$566.15 |
| 3/21/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014027539 to ##########2561 | | -$441.12 |
| 3/21/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014027602 to ########7350 | | -$383.86 |
| 3/20/2023 | ACH_DEBIT | ORIG CO NAME:GORDON FOOD SERV ORIG ID:1381249848 DESC DATE: CO ENTRY DESCR:AR PAYMENTSEC:CCD TRACE#:111000013725624 EED:230320 IND ID:0001-722533324 IND NAME:The Hall on The Yard TRN: 0793725624TC | | -$6,620.24 |

| | | | | |
|---|---|---|---|---|
| 3/20/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230317 CO ENTRY DESCR:044E0AB9-8SEC:PPD TRACE#:091000013760416 EED:230320 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0793760416TC | | -$1,061.13 |
| 3/20/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16866083991 03/20 | | -$4,800.00 |
| 3/20/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16871401231 03/20 | | -$1,500.00 |
| 3/20/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230318 CO ENTRY DESCR:3E8F6959-9SEC:PPD TRACE#:091000017364309 EED:230320 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0797364309TC | | -$1,881.20 |
| 3/20/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013962192 Payment Id REFERENCE#: 1013962192RX to Itzayana Yard 3344 | | -$5,599.00 |
| 3/20/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013962270 Payment Id REFERENCE#: 1013962270RX to Itzayana Yard 3344 | | -$5,284.53 |
| 3/20/2023 | WIRE_OUTGOING | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF: THEHALLONFRANKLIN.COM/TIME/09:56 IMAD: 0320B1QGC05C004074 TRN: 3274753079ES 03/20 | | -$25,616.62 |
| 3/17/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230316 CO ENTRY DESCR:3C9F7F8A-BSEC:PPD TRACE#:091000014020296 EED:230317 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0764020296TC | | -$916.67 |
| 3/17/2023 | ACH_DEBIT | ORIG CO NAME:HOSPITALITY SERV ORIG ID:9215986202 DESC DATE:230317 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000023477333 EED:230317 IND ID: IND NAME:THE HALL AT THE YARD TRN: 0763477333TC | | -$306.37 |
| 3/17/2023 | ACH_DEBIT | ORIG CO NAME:HOSPITALITY SERV ORIG ID:9215986202 DESC DATE:230317 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000023477334 EED:230317 IND ID: IND NAME:THE HALL AT THE YARD TRN: 0763477334TC | | -$304.65 |
| 3/17/2023 | ACH_DEBIT | ORIG CO NAME:HOSPITALITY SERV ORIG ID:9215986202 DESC DATE:230317 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000023477331 EED:230317 IND ID: IND NAME:THE HALL AT THE YARD TRN: 0763477331TC | | -$300.38 |
| 3/17/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16847215830 03/17 | | -$1,500.00 |
| 3/17/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013838721 Payment Id REFERENCE#: 1013838721RX to Tru Island Yard 7212 | | -$13,572.13 |
| 3/17/2023 | ACH_DEBIT | ORIG CO NAME:FIRST INSURANCE ORIG ID:2363437365 DESC DATE: CO ENTRY DESCR:INSURANCE SEC:CCD TRACE#:071925337651237 EED:230317 IND ID:900-96766373 IND NAME:THE HALL AT THE YARD L PBS ACH DEBIT TRN: 0767651237TC | | -$4,522.46 |

| | | | | |
|---|---|---|---|---|
| 3/17/2023 | CHECK_PAID | CHECK 10002 | | -$1,296.46 |
| 3/17/2023 | CHECK_PAID | CHECK 10013 | | -$366.24 |
| 3/16/2023 | ACH_DEBIT | ORIG CO NAME:WINEBOW FL ORIG ID:3364786719 DESC DATE: CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:111000029034218 EED:230316 IND ID:045550000070110 IND NAME:HALL ON THE YARD TRN: 0759034218TC | | -$1,563.84 |
| 3/16/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230315 CO ENTRY DESCR:A7EA20D6-1SEC:PPD TRACE#:091000019127510 EED:230316 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0759127510TC | | -$775.31 |
| 3/16/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16838102411 03/16 | | -$640.00 |
| 3/16/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013704796 Payment Id REFERENCE#: 1013704796RX to The Chef and I Yard 3996 | | -$10,051.40 |
| 3/16/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013704923 Payment Id REFERENCE#: 1013704923RX to Norma Yard 7482 | | -$6,881.26 |
| 3/16/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013705060 Payment Id REFERENCE#: 1013705060RX to Spice Affair Yard 8191 | | -$3,150.62 |
| 3/16/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013705305 Payment Id REFERENCE#: 1013705305RX to Hall Equipment Leasing LLC 1972 | | -$4,522.85 |
| 3/16/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013705389 Payment Id REFERENCE#: 1013705389RX to CB Hosp 8883 | | -$1,628.39 |
| 3/16/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16838340457 03/16 | | -$3,800.00 |
| 3/16/2023 | WIRE_OUTGOING | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON YARD/BNF/FINTECH.NET IMAD: 0316B1QGC01C006074 TRN: 3307823075ES 03/16 | | -$1,184.30 |
| 3/16/2023 | CHECK_PAID | CHECK 10010 | | -$641.21 |
| 3/15/2023 | CHECK_PAID | CHECK 10001 | | -$1,492.17 |
| 3/15/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16828132091 03/15 | | -$1,500.00 |
| 3/15/2023 | CHECK_PAID | CHECK 10006 | | -$473.48 |
| 3/15/2023 | ACCT_XFER | Online Transfer to CHK ...8032 transaction#: 16835577736 03/15 | | -$1,500.00 |
| 3/15/2023 | ACCT_XFER | Online Transfer to CHK ...5267 transaction#: 16835605856 03/15 | | -$1,414.00 |
| 3/14/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11013447067 Payment Id REFERENCE#: 1013447067RX to 6721 | | -$526.79 |
| 3/14/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11013447072 Payment Id REFERENCE#: 1013447072RX to 7296 | | -$309.54 |
| 3/14/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11013447064 Payment Id REFERENCE#: 1013447064RX to 3015 | | -$102.48 |
| 3/14/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11013447060 Payment Id REFERENCE#: 1013447060RX to 8565 | | -$1,500.00 |
| 3/14/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11013447066 Payment Id REFERENCE#: 1013447066RX to 6800 | | -$510.64 |

| | | | | |
|---|---|---|---|---|
| 3/14/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11013447071 Payment Id REFERENCE#: 1013447071RX to 0999 | | -$102.69 |
| 3/14/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11013447063 Payment Id REFERENCE#: 1013447063RX to 5974 | | -$51.92 |
| 3/14/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11013447062 Payment Id REFERENCE#: 1013447062RX to 5157 | | -$666.25 |
| 3/14/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11013447059 Payment Id REFERENCE#: 1013447059RX to 1282 | | -$272.19 |
| 3/14/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11013447073 Payment Id REFERENCE#: 1013447073RX to 9913 | | -$429.17 |
| 3/14/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11013447058 Payment Id REFERENCE#: 1013447058RX to 7869 | | -$230.04 |
| 3/14/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11013447582 Payment Id REFERENCE#: 1013447582RX to 5980 | | -$3,176.52 |
| 3/14/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11013447069 to ########6909 | | -$544.96 |
| 3/14/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11013447065 to ########5293 | | -$389.73 |
| 3/14/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11013447057 to ######2949 | | -$226.34 |
| 3/14/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11013447055 to ########7350 | | -$84.16 |
| 3/14/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11013447068 to ########3458 | | -$422.80 |
| 3/14/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11013447070 to ##########2561 | | -$328.28 |
| 3/14/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11013447056 to ########7300 | | -$480.11 |
| 3/14/2023 | WIRE_OUTGOING | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: STRATEX CHICAGO IL 60607 US REF: THE HALL ON THE YARD/TIME/08:56 IMAD: 0314B1QGC07C007402 TRN: 3156693073ES 03/14 | | -$40,000.00 |
| 3/14/2023 | CHECK_PAID | CHECK 10015 | | -$347.64 |
| 3/14/2023 | CHECK_PAID | CHECK 10005 | | -$720.77 |
| 3/14/2023 | CHECK_PAID | CHECK 10014 | | -$227.99 |
| 3/13/2023 | ACH_DEBIT | ORIG CO NAME:STRATEGY EXECUTI ORIG ID:1161630473 DESC DATE: CO ENTRY DESCR:TAX COL SEC:CCD TRACE#:242071756397189 EED:230313 IND ID: IND NAME:THE HALL AT THE YARD PAYROLL TAX COLLECT TRN: 0726397189TC | | -$20,977.45 |
| 3/13/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013331714 Payment Id REFERENCE#: 1013331714RX to Tru Island Yard 7212 | | -$13,216.17 |
| 3/13/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013331773 Payment Id REFERENCE#: 1013331773RX to Itzayana Yard 3344 | | -$5,130.15 |
| 3/13/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013331832 Payment Id REFERENCE#: 1013331832RX to Itzayana Yard 3344 | | -$5,466.62 |
| 3/13/2023 | CHECK_PAID | CHECK 10011 | | -$65.97 |
| 3/13/2023 | CHECK_PAID | CHECK 10007 | | -$1,180.60 |
| 3/13/2023 | CHECK_PAID | CHECK 10004 | | -$1,103.96 |
| 3/13/2023 | CHECK_PAID | CHECK 10003 | | -$891.96 |

| | | | | |
|---|---|---|---|---|
| 3/10/2023 | ACH_DEBIT | ORIG CO NAME:The Hall ORIG ID:1161630473 DESC DATE:230308 CO ENTRY DESCR:TOAST PAYRSEC:CCD TRACE#:242071752948173 EED:230310 IND ID:1161630473 IND NAME:The Hall at The Yard L The Hall TRN: 0692948173TC | | -$64,144.39 |
| 3/10/2023 | ACH_DEBIT | ORIG CO NAME:The Hall ORIG ID:1161630473 DESC DATE:230308 CO ENTRY DESCR:TOAST PAYRSEC:CCD TRACE#:242071752948158 EED:230310 IND ID:1161630473 IND NAME:The Hall at The Yard L The Hall TRN: 0692948158TC | | -$185.63 |
| 3/9/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013042456 Payment Id REFERENCE#: 1013042456RX to The Chef and I Yard 3996 | | -$15,754.14 |
| 3/9/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013042509 Payment Id REFERENCE#: 1013042509RX to Norma Yard 7482 | | -$10,172.08 |
| 3/9/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013042609 Payment Id REFERENCE#: 1013042609RX to Spice Affair Yard 8191 | | -$2,721.52 |
| 3/9/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013042743 Payment Id REFERENCE#: 1013042743RX to Hall Equipment Leasing LLC 1972 | | -$4,436.87 |
| 3/9/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013042788 Payment Id REFERENCE#: 1013042788RX to CB Hosp 8883 | | -$1,614.39 |
| 3/7/2023 | ACH_DEBIT | ORIG CO NAME:STRATEGY EXECUTI ORIG ID:6161630473 DESC DATE: CO ENTRY DESCR:Bounce SEC:CCD TRACE#:242071750866498 EED:230307 IND ID:The Hall at The IND NAME:The Hall at The Yard L TRN: 0660866498TC | | -$22,558.95 |
| 3/31/2023 | CHECK_PAID | CHECK 58953 | | -$460.20 |
| 3/31/2023 | CHECK_PAID | CHECK 58944 | | -$95.20 |
| 3/30/2023 | CHECK_PAID | CHECK 58909 | | -$895.64 |
| 3/30/2023 | CHECK_PAID | CHECK 58956 | | -$547.96 |
| 3/30/2023 | CHECK_PAID | CHECK 58957 | | -$509.10 |
| 3/30/2023 | CHECK_PAID | CHECK 58935 03/30 | | -$1,217.39 |
| 3/29/2023 | CHECK_PAID | CHECK 58959 | | -$1,750.00 |
| 3/29/2023 | CHECK_PAID | CHECK 58943 | | -$1,065.60 |
| 3/29/2023 | CHECK_PAID | CHECK 58941 | | -$1,517.34 |
| 3/29/2023 | CHECK_PAID | CHECK 99634272 | | -$358.12 |
| 3/28/2023 | CHECK_PAID | CHECK 58945 | | -$1,746.51 |
| 3/28/2023 | CHECK_PAID | CHECK 58933 | | -$544.18 |
| 3/28/2023 | CHECK_PAID | CHECK 58931 | | -$601.79 |
| 3/28/2023 | CHECK_PAID | CHECK 58930 | | -$535.08 |
| 3/28/2023 | CHECK_PAID | CHECK 58934 | | -$406.84 |
| 3/28/2023 | CHECK_PAID | CHECK 58830 | | -$917.46 |
| 3/28/2023 | CHECK_PAID | CHECK 58908 | | -$280.60 |
| 3/27/2023 | CHECK_PAID | CHECK 58940 03/27 | | -$912.21 |

| | | | | |
|---|---|---|---|---|
| 3/27/2023 | DEBIT_CARD | Spectrum 855-707-7328 MO 03/26 | | -$452.00 |
| 3/27/2023 | ACCT_XFER | Online Transfer to CHK ...2615 transaction#: 16929130212 03/27 | | -$1,000.00 |
| 3/27/2023 | CHECK_PAID | CHECK 58947 | | -$982.83 |
| 3/27/2023 | CHECK_PAID | CHECK 58938 | | -$200.20 |
| 3/24/2023 | CHECK_PAID | CHECK 58929 | | -$759.94 |
| 3/24/2023 | CHECK_PAID | CHECK 58932 | | -$575.70 |
| 3/24/2023 | CHECK_PAID | CHECK 58927 | | -$711.83 |
| 3/24/2023 | DEBIT_CARD | Microsoft*Subscription 425-6816830 WA 03/24 | | -$9.99 |
| 3/24/2023 | CHECK_PAID | CHECK 58946 03/24 | | -$1,303.93 |
| 3/24/2023 | CHECK_PAID | CHECK 58916 03/24 | | -$1,055.57 |
| 3/22/2023 | DEBIT_CARD | FORMSWIFT.COM/CHARGE 888-311-2977 CA 03/22 | | -$19.95 |
| 3/22/2023 | DEBIT_CARD | ONLINE JOB ADS INDEED 512-4595300 TX 03/22 | | -$504.00 |
| 3/22/2023 | CHECK_PAID | CHECK 58881 | | -$343.01 |
| 3/22/2023 | CHECK_PAID | CHECK 58926 | | -$1,750.00 |
| 3/21/2023 | DEBIT_CARD | FEDEX 395953181757 MEMPHIS TN 03/20 | | -$35.55 |
| 3/21/2023 | CHECK_PAID | CHECK 58921 | | -$544.18 |
| 3/21/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11014027532 to ########5293 | | -$346.81 |
| 3/20/2023 | ACH_DEBIT | ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:031723 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593235375 EED:230320 IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 0793235375TC | | -$2,286.48 |
| 3/20/2023 | ACH_DEBIT | ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:031723 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000123164952 EED:230320 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0793164952TC | | -$1,543.48 |
| 3/20/2023 | ACH_DEBIT | ORIG CO NAME:CSM Distributing ORIG ID:46-5110089 DESC DATE:031723 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593235373 EED:230320 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0793235373TC | | -$895.00 |
| 3/20/2023 | DEBIT_CARD | 7-ELEVEN Orlando FL 03/20 | | -$83.83 |
| 3/17/2023 | ACH_DEBIT | ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:031623 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593335604 EED:230317 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0763335604TC | | -$1,466.88 |
| 3/17/2023 | ACH_DEBIT | ORIG CO NAME:Maverick Beverag ORIG ID:82-1503285 DESC DATE:031623 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593335602 EED:230317 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0763335602TC | | -$191.40 |
| 3/17/2023 | ACH_DEBIT | ORIG CO NAME:Paramount Bevera ORIG ID:47-5510523 DESC DATE:031623 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001033446240 EED:230317 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0763446240TC | | -$126.00 |

| | | | | |
|---|---|---|---|---|
| 3/16/2023 | ACH_DEBIT | ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:031523 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595789328 EED:230316 IND ID:59-3472640 IND NAME:The Hall at the Yard TRN: 0755789328TC | | -$336.72 |
| 3/16/2023 | ACH_DEBIT | ORIG CO NAME:ANGELS SHARE SOU ORIG ID:56-2618654 DESC DATE:031523 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000125791078 EED:230316 IND ID:56-2618654 IND NAME:The Hall at the Yard TRN: 0755791078TC | | -$300.00 |
| 3/16/2023 | CHECK_PAID | CHECK 58924 | | -$884.24 |
| 3/16/2023 | CHECK_PAID | CHECK 58919 | | -$413.14 |
| 3/16/2023 | CHECK_PAID | CHECK 58918 | | -$682.43 |
| 3/16/2023 | CHECK_PAID | CHECK 58923 | | -$593.85 |
| 3/16/2023 | CHECK_PAID | CHECK 58917 | | -$743.22 |
| 3/16/2023 | CHECK_PAID | CHECK 58920 | | -$473.25 |
| 3/16/2023 | ACCT_XFER | Online Transfer to CHK ...5980 transaction#: 16844258688 03/16 | | -$1,159.35 |
| 3/15/2023 | CHECK_PAID | CHECK 58925 | | -$1,750.00 |
| 3/15/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230314 CO ENTRY DESCR:B6E8C883-8SEC:PPD TRACE#:091000015722758 EED:230315 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0745722758TC | | -$1,543.71 |
| 3/14/2023 | ACH_DEBIT | ORIG CO NAME:GOTO COMMUNICATI ORIG ID:1911718107 DESC DATE: CO ENTRY DESCR:JIVE/LOGMESEC:WEB TRACE#:104000015886202 EED:230314 IND ID:M43986885236 IND NAME:THE HALL AT THE YARD TRN: 0735886202TC | | -$215.62 |
| 3/14/2023 | ACH_DEBIT | ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:031323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595905295 EED:230314 IND ID:45-4419315 IND NAME:The Hall at the Yard TRN: 0735905295TC | | -$159.99 |
| 3/13/2023 | DEBIT_CARD | IN *CROOKED RIVER LLC 440-7816854 FL 03/10 | | -$200.00 |
| 3/13/2023 | ACH_PAYMENT | Online RealTime vendor payment 11013303132 Payment Id REFERENCE#: 1013303132RX to Tru Island Yard 7212 | | -$1,000.00 |
| 3/13/2023 | DEBIT_CARD | RACETRAC 622 LUTZ FL 065154 03/13 | | -$67.42 |
| 3/13/2023 | ACH_DEBIT | ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:031023 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595837575 EED:230313 IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 0725837575TC | | -$4,699.35 |
| 3/10/2023 | DEBIT_CARD | VIPRE SECURITY GROUP 877-563-4078 CA 03/10 | | -$118.80 |
| 3/10/2023 | ACCT_XFER | Online Transfer to CHK ...2615 transaction#: 16787353483 03/10 | | -$25,000.00 |
| 3/10/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230309 CO ENTRY DESCR:CDF719C3-ASEC:PPD TRACE#:091000016113521 EED:230310 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0696113521TC | | -$816.62 |

| | | | | |
|---|---|---|---|---|
| 3/10/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230309 CO ENTRY DESCR:65F9429C-5SEC:PPD TRACE#:091000016113523 EED:230310 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0696113523TC | | -$12.67 |
| 3/9/2023 | CHECK_PAID | CHECK 58900 | | -$594.00 |
| 3/9/2023 | CHECK_PAID | CHECK 58858 | | -$772.31 |
| 3/9/2023 | CHECK_PAID | CHECK 58870 | | -$665.25 |
| 3/9/2023 | CHECK_PAID | CHECK 58857 | | -$459.20 |
| 3/9/2023 | CHECK_PAID | CHECK 58906 | | -$852.11 |
| 3/9/2023 | CHECK_PAID | CHECK 58901 | | -$709.81 |
| 3/9/2023 | CHECK_PAID | CHECK 58890 | | -$689.67 |
| 3/9/2023 | ACCT_XFER | Online Transfer to CHK ...2615 transaction#: 16780062798 03/09 | | -$34,700.00 |
| 3/9/2023 | CHECK_PAID | CHECK 58876 | | -$160.40 |
| 3/9/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230308 CO ENTRY DESCR:7A721F5E-5SEC:PPD TRACE#:091000012115690 EED:230309 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0682115690TC | | -$540.49 |
| 3/8/2023 | CHECK_PAID | CHECK 58871 | | -$1,431.92 |
| 3/8/2023 | CHECK_PAID | CHECK 58914 | | -$98.00 |
| 3/8/2023 | CHECK_PAID | CHECK 58905 | | -$1,750.00 |
| 3/8/2023 | CHECK_PAID | CHECK 58815 | | -$394.92 |
| 3/8/2023 | CHECK_PAID | CHECK 58804 | | -$642.33 |
| 3/8/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11012943698 to ########3458 | | -$226.91 |
| 3/8/2023 | WIRE_OUTGOING | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON THE YARD/BNF/FINTECH.NET IMAD: 0308B1QGC05C006713 TRN: 3306513067ES 03/08 | | -$276.80 |
| 3/8/2023 | ACH_DEBIT | ORIG CO NAME:REPUBLIC NATIONA ORIG ID:20-5543506 DESC DATE:030723 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000123450355 EED:230308 IND ID:20-5543506 IND NAME:The Hall at the Yard TRN: 0673450355TC | | -$80.50 |
| 3/8/2023 | CHECK_PAID | CHECK 58838 | | -$542.40 |
| 3/7/2023 | DEBIT_CARD | WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 03/06 | | -$76.99 |
| 3/7/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11012804147 Payment Id REFERENCE#: 1012804147RX to 7869 | | -$283.32 |
| 3/7/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11012804151 Payment Id REFERENCE#: 1012804151RX to 8565 | | -$1,500.00 |
| 3/7/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11012804160 Payment Id REFERENCE#: 1012804160RX to 6721 | | -$596.40 |
| 3/7/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11012804153 Payment Id REFERENCE#: 1012804153RX to 9779 | | -$64.54 |

| | | | | |
|---|---|---|---|---|
| 3/7/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11012804154 Payment Id REFERENCE#: 1012804154RX to 5157 | | -$838.61 |
| 3/7/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11012804146 Payment Id REFERENCE#: 1012804146RX to 1282 | | -$597.45 |
| 3/7/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11012804159 Payment Id REFERENCE#: 1012804159RX to 7296 | | -$426.24 |
| 3/7/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11012804156 Payment Id REFERENCE#: 1012804156RX to 6800 | | -$414.54 |
| 3/7/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11012804149 Payment Id REFERENCE#: 1012804149RX to 3015 | | -$292.47 |
| 3/7/2023 | BASIC_PAYROLL | Online RealTime payroll payment 11012804161 Payment Id REFERENCE#: 1012804161RX to 9913 | | -$466.16 |
| 3/7/2023 | ACCT_XFER | Online Transfer to CHK ...2615 transaction#: 16763519610 03/07 | | -$22,000.00 |
| 3/7/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11012804155 to ########6909 | | -$934.96 |
| 3/7/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11012804150 to ######2949 | | -$726.62 |
| 3/7/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11012804152 to ########7300 | | -$681.95 |
| 3/7/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11012804158 to ########3458 | | -$410.27 |
| 3/7/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11012804148 to ########5293 | | -$458.17 |
| 3/7/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11012804157 to ##########2561 | | -$451.47 |
| 3/7/2023 | BASIC_PAYROLL | Same-Day ACH Payroll Payment 11012804145 to ########7350 | | -$406.38 |
| 3/7/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230305 CO ENTRY DESCR:284947F1-5SEC:PPD TRACE#:091000010672686 EED:230307 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0660672686TC | | -$2,635.30 |
| 3/7/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230306 CO ENTRY DESCR:D04797F4-3SEC:PPD TRACE#:091000010672688 EED:230307 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0660672688TC | | -$1,729.83 |
| 3/7/2023 | CHECK_PAID | CHECK 58907 | | -$600.00 |
| 3/6/2023 | DEBIT_CARD | MAILCHIMP *MONTHLY MAILCHIMP.COM GA 03/04 | | -$115.00 |
| 3/6/2023 | CHECK_PAID | CHECK 58755 03/06 | | -$1,065.33 |
| 3/6/2023 | WIRE_OUTGOING | ONLINE DOMESTIC WIRE TRANSFER A/C: MCINTYRE FUNDING I, LLC TAMPA FL 33602 US TRN: 3156053065ES 03/06 | | -$817.00 |
| 3/6/2023 | ACH_PAYMENT | Online RealTime vendor payment 11012713012 Payment Id REFERENCE#: 1012713012RX to Itzayana Yard 3344 | | -$5,334.16 |
| 3/6/2023 | ACH_PAYMENT | Online RealTime vendor payment 11012713164 Payment Id REFERENCE#: 1012713164RX to Itzayana Yard 3344 | | -$4,987.35 |
| 3/6/2023 | CHECK_PAID | CHECK 58903 | | -$756.00 |
| 3/6/2023 | CHECK_PAID | CHECK 58902 | | -$751.00 |

| | | | | |
|---|---|---|---|---|
| 3/6/2023 | ACH_DEBIT | ORIG CO NAME:GORDON FOOD SERV ORIG ID:1381249848 DESC DATE: CO ENTRY DESCR:AR PAYMENTSEC:CCD TRACE#:111000016304101 EED:230306 IND ID:0001-722533324 IND NAME:The Hall on The Yard TRN: 0656304101TC | | -$7,826.53 |
| 3/6/2023 | ACH_DEBIT | ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:030323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408596303138 EED:230306 IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 0656303138TC | | -$4,531.64 |
| 3/6/2023 | ACH_DEBIT | ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:030323 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000126298399 EED:230306 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0656298399TC | | -$3,206.08 |
| 3/6/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230304 CO ENTRY DESCR:4965C62D-ESEC:PPD TRACE#:091000016304099 EED:230306 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0656304099TC | | -$2,587.82 |
| 3/6/2023 | ACH_DEBIT | ORIG CO NAME:Cavalier Spirits ORIG ID:45-4419315 DESC DATE:030323 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:091000016304093 EED:230306 IND ID:45-4419315 IND NAME:The Hall at the Yard TRN: 0656304093TC | | -$942.97 |
| 3/6/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230303 CO ENTRY DESCR:A9636199-ASEC:PPD TRACE#:091000016303134 EED:230306 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0656303134TC | | -$573.41 |
| 3/6/2023 | ACH_DEBIT | ORIG CO NAME:CSM Distributing ORIG ID:46-5110089 DESC DATE:030323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408596303136 EED:230306 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0656303136TC | | -$537.00 |
| 3/6/2023 | ACH_DEBIT | ORIG CO NAME:Toast, Inc ORIG ID:1800948598 DESC DATE: CO ENTRY DESCR:Toast, IncSEC:CCD TRACE#:091000016304119 EED:230306 IND ID:ST-Z0R0N1H0D2K9 IND NAME:THE HALL AT MIDTOWN TRN: 0656304119TC | | -$517.08 |
| 3/3/2023 | DEBIT_CARD | EASY ICE 866-3279423 MI 03/02 | | -$1,297.18 |
| 3/3/2023 | DEBIT_CARD | PODS 9/100 888-7767637 FL 03/02 | | -$577.85 |
| 3/3/2023 | DEBIT_CARD | GOOGLE *YT Primetime g.co/helppay# CA 03/03 | | -$17.01 |
| 3/3/2023 | ACH_DEBIT | ORIG CO NAME:Winebow Group - ORIG ID:54-1145524 DESC DATE:030223 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590689635 EED:230303 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0620689635TC | | -$762.72 |

| | | | | |
|---|---|---|---|---|
| 3/3/2023 | ACH_DEBIT | ORIG CO NAME:Maverick Beverag ORIG ID:82-1503285 DESC DATE:030223 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590689630 EED:230303 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0620689630TC | | -$191.40 |
| 3/3/2023 | ACH_PAYMENT | Online RealTime vendor payment 11012593168 Payment Id REFERENCE#: 1012593168RX to Tru Island Yard 7212 | | -$13,635.39 |
| 3/3/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230302 CO ENTRY DESCR:144D907A-7SEC:PPD TRACE#:091000011890730 EED:230303 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0621890730TC | | -$984.25 |
| 3/3/2023 | ACH_DEBIT | ORIG CO NAME:REPUBLIC NATIONA ORIG ID:20-5543506 DESC DATE:030223 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000121794325 EED:230303 IND ID:20-5543506 IND NAME:The Hall at the Yard TRN: 0621794325TC | | -$242.44 |
| 3/3/2023 | ACH_DEBIT | ORIG CO NAME:Paramount Bevera ORIG ID:47-5510523 DESC DATE:030223 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001031814708 EED:230303 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0621814708TC | | -$126.00 |
| 3/3/2023 | CHECK_PAID | CHECK 58896 | | -$497.00 |
| 3/3/2023 | FEE_TRANSACTION | SERVICE CHARGES FOR THE MONTH OF FEBRUARY | | -$179.90 |
| 3/2/2023 | DEBIT_CARD | BAY SPRINGS ASSOCIATES 407-8108417 FL 03/01 | | -$426.00 |
| 3/2/2023 | ACH_PAYMENT | Online RealTime vendor payment 11012436879 Payment Id REFERENCE#: 1012436879RX to The Chef and I Yard 3996 | | -$11,548.13 |
| 3/2/2023 | ACH_PAYMENT | Online RealTime vendor payment 11012438014 Payment Id REFERENCE#: 1012438014RX to Norma Yard 7482 | | -$9,320.68 |
| 3/2/2023 | ACH_PAYMENT | Online RealTime vendor payment 11012438730 Payment Id REFERENCE#: 1012438730RX to Spice Affair Yard 8191 | | -$4,543.96 |
| 3/2/2023 | ACH_PAYMENT | Online RealTime vendor payment 11012439158 Payment Id REFERENCE#: 1012439158RX to Hall Equipment Leasing LLC 1972 | | -$4,451.43 |
| 3/2/2023 | ACH_PAYMENT | Online RealTime vendor payment 11012439591 Payment Id REFERENCE#: 1012439591RX to CB Hosp 8883 | | -$1,733.71 |
| 3/2/2023 | CHECK_PAID | CHECK 58895 | | -$694.19 |
| 3/2/2023 | CHECK_PAID | CHECK 58892 | | -$702.15 |
| 3/2/2023 | CHECK_PAID | CHECK 58897 | | -$570.08 |
| 3/2/2023 | CHECK_PAID | CHECK 58891 | | -$613.95 |
| 3/2/2023 | CHECK_PAID | CHECK 58885 03/02 | | -$703.90 |
| 3/2/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230301 CO ENTRY DESCR:552FD3DF-1SEC:PPD TRACE#:091000019298056 EED:230302 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0619298056TC | | -$676.42 |

| | | | | |
|---|---|---|---|---|
| 3/2/2023 | ACH_DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230301 CO ENTRY DESCR:C7F4F9D6-3SEC:PPD TRACE#:242071759306388 EED:230302 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 0619306388TC | | -$49.99 |
| 3/2/2023 | CHECK_PAID | CHECK 58893 | | -$363.06 |
| 3/2/2023 | CHECK_PAID | CHECK 58785 | | -$904.81 |
| 3/2/2023 | CHECK_PAID | CHECK 58872 | | -$892.24 |
| 3/1/2023 | CHECK_PAID | CHECK 58894 | | -$1,458.17 |
| 3/1/2023 | CHECK_PAID | CHECK 58899 | | -$1,750.00 |
| 3/1/2023 | DEBIT_CARD | GOOGLE *YouTubePremi g.co/helppay# CA 03/01 | | -$13.60 |
| 3/1/2023 | DEBIT_CARD | YELPINC*855 380 9357 WWW.YELP.COM CA 03/01 | | -$6.43 |
| 3/1/2023 | CHECK_PAID | CHECK 58850 03/01 | | -$487.08 |
| 3/1/2023 | ACH_DEBIT | ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:230301 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000029399161 EED:230301 IND ID: IND NAME:THE HALL AT THE YARD TRN: 0609399161TC | | -$1,000.00 |
| 3/1/2023 | ACH_DEBIT | ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:230301 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000029399158 EED:230301 IND ID: IND NAME:THE HALL AT THE YARD TRN: 0609399158TC | | -$339.39 |
| 3/1/2023 | ACH_DEBIT | ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:230301 CO ENTRY DESCR:SALE SEC:WEB TRACE#:021000029399152 EED:230301 IND ID: IND NAME:THE HALL ON THE YARD TRN: 0609399152TC | | -$292.50 |
| 3/1/2023 | ACH_DEBIT | ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:022823 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599356617 EED:230301 IND ID:59-3472640 IND NAME:The Hall at the Yard TRN: 0609356617TC | | -$282.80 |
| 3/1/2023 | ACH_DEBIT | ORIG CO NAME:CORPORATE FINANC ORIG ID:9215986202 DESC DATE:230301 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000029399160 EED:230301 IND ID: IND NAME:THE HALL ON THE YARD TRN: 0609399160TC | | -$40.00 |
| 3/1/2023 | CHECK_PAID | CHECK 58898 | | -$441.28 |