<table>
<tr><td>

**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

</td></tr>
</table>

☐ Check if this is an
   amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: _____

Date report filed: _____
MM / DD / YYYY

Line of business: _____

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## ▆ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☒ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____    Case number_____

17.  Have you paid any bills you owed before you filed bankruptcy?                     ☐      ☐      ☐

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐      ☐      ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous
month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                     $ _____

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
cash received even if you have not deposited it at the bank, collections on
receivables, credit card deposits, cash received from other parties, or loans, gifts, or
payments made by other parties on your behalf. Do not attach bank statements in
lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                     $ _____

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
date paid, payee, purpose, and amount. Include all cash payments, debit card
transactions, checks issued even if they have not cleared the bank, outstanding
checks issued before the bankruptcy was filed that were allowed to clear this month,
and payments made by other parties on your behalf. Do not attach bank statements
in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                     – $ _____

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.                     + $ _____
This amount may be different from what you may have calculated as *net profit*.

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.                     = $ _____

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that
have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**                     $ _____0_____
     *(Exhibit E)*

Debtor Name _____    Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                                                 $ _____0_____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                                        _____

27. What is the number of employees as of the date of this monthly report?                                           _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____

30. How much have you paid this month in other professional fees?                                                     $ _____

31. How much have you paid in total other professional fees since filing the case?                                  $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **−** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | **−** | $ _____ | **=** | $ _____ |
| 33. **Cash disbursements** | $ _____ | **−** | $ _____ | **=** | $ _____ |
| 34. **Net cash flow** | $ _____ | **−** | $ _____ | **=** | $ _____ |

35. Total projected cash receipts for the next month:                                                                       $ _____

36. Total projected cash disbursements for the next month:                                                           **−** $ _____

37. Total projected net cash flow for the next month:                                                                    **=** $ _____

Debtor Name _____    Case number_____

## ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

❑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑ 39.  Bank reconciliation reports for each account.

❑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑ 41.  Budget, projection, or forecast reports.

❑ 42.  Project, job costing, or work-in-progress reports.

The hall on the yard, LLC
MOR April 2023

**<u>Exhibit A</u>**

- No
  - #5
    - In the process, waiting on the POS system to redirect the funds into the DIP account.  Also, in the process of moving ACHs to the DIP account

**<u>Exhibit B</u>**
- Yes
  - #10
    - Yes, the prepetition account is still open due to the deposit situation described in exhibit A above.

| EXHIBIT C - RECEIPTS | | | |
|---|---|---|---|
| | | | |
| | | | |
| **Date** | **Method** | **Payee** | **Amount** |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:042723 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500126100163 EED:230428   IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 1186100163TC | $12,595.50 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:042623 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500124266045 EED:230427   IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 1174266045TC | $10,495.53 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:042523 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500123776953 EED:230426   IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 1163776953TC | $9,249.95 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:042423 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500129481522 EED:230425   IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 1159481522TC | $25,092.73 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:042323 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125356655 EED:230424   IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 1145356655TC | $42,336.06 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:042223 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500129841672 EED:230424   IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 1149841672TC | $34,888.82 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:042123 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500123221448 EED:230424   IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 1143221448TC | $14,973.68 |
| **CREDIT** | MISC_CREDIT | Credit Return: Online ACH Payment 11016889399 To OrlandoTorrey (_#####1704) | $875.06 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:042023 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121492003 EED:230421   IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 1111492003TC | $23,400.83 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:STRATEGY EXECUTI     ORIG ID:1161630473 DESC DATE:      CO ENTRY DESCR:TAX COL  SEC:CCD   TRACE#:242071751321169 EED:230421   IND ID: IND NAME:THE HALL AT THE YARD PAYROLL TAX COLLECT TRN: 1111321169TC | $0.04 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:041923 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500120974156 EED:230420   IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 1100974156TC | $10,586.82 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:041723 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500129477279 EED:230418   IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 1089477279TC | $22,110.88 |

| | | | |
|---|---|---|---|
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:041623 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500125759395 EED:230417   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 1075759395TC | $52,407.61 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:041523 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500125828326 EED:230417   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 1075828326TC | $27,391.69 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:041423 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500124877558 EED:230417   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 1074877558TC | $13,052.29 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:041323 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500125924494 EED:230414   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 1045924494TC | $14,616.42 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:041223 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500122121865 EED:230413   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 1032121865TC | $10,942.74 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:041023 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500120235789 EED:230411   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 1010235789TC | $30,692.87 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:040923 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500121413810 EED:230410   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 1001413810TC | $39,675.02 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:040823 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500121153098 EED:230410   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 1001153098TC | $29,406.58 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:040723 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500124195055 EED:230410   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 1004195055TC | $16,760.32 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:040623 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500122930983 EED:230407   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 0972930983TC | $16,409.90 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:040523 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500121070015 EED:230406   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 0961070015TC | $12,969.58 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:040323 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500122768245 EED:230404   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 0942768245TC | $24,767.79 |
| **CREDIT** | ACH_CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:040223 CO ENTRY<br>DESCR:NET SETLMTSEC:PPD   TRACE#:011500121451235 EED:230403   IND ID:<br>IND NAME:TST* THE HALL ON THE Y TRN: 0931451235TC | $51,685.35 |

| CREDIT | ACH_CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:040123 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500123417801 EED:230403   IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0933417801TC | $34,138.81 |
| CREDIT | ACH_CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:033123 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500127610988 EED:230403   IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 0937610988TC | $14,630.07 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | $ |

| | | **EXHIBIT D - DISBURSEMENTS** | |
|---|---|---|---|
| | | | |
| | | | |
| **Date Paid** | **Method** | **Payee** | **Amount** |
| 4/28/2023 | DEBIT | Amazon.com*HM0IA6NN0 Amzn.com/bill WA      04/28 | -$613.40 |
| 4/28/2023 | DEBIT | BAY SPRINGS ASSOCIATES 407-8108417 FL      04/27 | -$248.50 |
| 4/28/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230427 CO ENTRY DESCR:18CF4D40-3SEC:PPD   TRACE#:091000012784922 EED:230428   IND ID:               IND NAME:THE HALL ON THE YARD - TRN: 1182784922TC | -$759.57 |
| 4/28/2023 | DEBIT | ORIG CO NAME:Winebow Group -     ORIG ID:54-1145524 DESC DATE:042723 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408599923552 EED:230428   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1189923552TC | -$487.92 |
| 4/28/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA     ORIG ID:20-5543506 DESC DATE:042723 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041000129763567 EED:230428   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1189763567TC | -$306.94 |
| 4/28/2023 | DEBIT | ORIG CO NAME:Tuscany Distribu     ORIG ID:51-0581744 DESC DATE:042723 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408599923399 EED:230428   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1189923399TC | -$162.00 |
| 4/28/2023 | DEBIT | ORIG CO NAME:FIRST INSURANCE     ORIG ID:2363437365 DESC DATE:     CO ENTRY DESCR:INSURANCE SEC:CCD   TRACE#:071925335976436 EED:230428   IND ID:900-96766373  IND NAME:THE HALL AT THE YARD L                               PBS ACH DEBIT TRN: 1185976436TC | -$4,522.46 |
| 4/28/2023 | DEBIT | Online RealTime payroll payment 11017562158 Payment Id REFERENCE#: 1017562158RX  to  8565 | -$2,194.41 |
| 4/28/2023 | DEBIT | Online RealTime vendor payment 11017573828 Payment Id REFERENCE#: 1017573828RX  to  Tru Island Yard  7212 | -$1,000.00 |
| 4/28/2023 | DEBIT | Online RealTime vendor payment 11017573965 Payment Id REFERENCE#: 1017573965RX  to  Hall Equipment Leasing LLC 1972 | -$4,554.74 |
| 4/28/2023 | DEBIT | Online RealTime vendor payment 11017574035 Payment Id REFERENCE#: 1017574035RX  to  CB Hosp 8883 | -$1,601.95 |
| 4/27/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230426 CO ENTRY DESCR:0E28C2C3-5SEC:PPD   TRACE#:091000014284016 EED:230427   IND ID:               IND NAME:THE HALL ON THE YARD - TRN: 1174284016TC | -$642.36 |
| 4/27/2023 | DEBIT | ORIG CO NAME:City Beverages -     ORIG ID:59-3472640 DESC DATE:042623 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408591576808 EED:230427   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1171576808TC | -$342.72 |
| 4/27/2023 | DEBIT | ORIG CO NAME:A-HEAD FOR PROFI     ORIG ID:9215986202 DESC DATE:230427 CO ENTRY DESCR:SALE    SEC:CCD   TRACE#:021000024089722 EED:230427   IND ID:               IND NAME:THE HALL ON THE YARD TRN: 1174089722TC | -$304.00 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 4/27/2023 | CHECK | CHECK 3307 | -$538.95 |
| 4/27/2023 | CHECK | CHECK 3306 | -$748.83 |
| 4/27/2023 | DEBIT | Online Transfer to CHK ...5267 transaction#: 17192813011 04/27 | -$1,800.00 |
| 4/27/2023 | DEBIT | Online RealTime vendor payment  11017465694 Payment Id REFERENCE#: 1017465694RX  to  Norma Yard 7482 | -$8,303.19 |
| 4/27/2023 | DEBIT | Online RealTime vendor payment  11017465892 Payment Id REFERENCE#: 1017465892RX  to  Spice Affair Yard 8191 | -$3,505.29 |
| 4/27/2023 | DEBIT | Online RealTime vendor payment  11017466132 Payment Id REFERENCE#: 1017466132RX  to  The Chef and I Yard 3996 | -$14,136.58 |
| 4/27/2023 | CHECK | CHECK 3303 | -$789.55 |
| 4/26/2023 | DEBIT | CIRCLE K 07435 TAMPA FL            04/25 | -$71.80 |
| 4/26/2023 | DEBIT | ORIG CO NAME:STATEIND2        ORIG ID:2340552740 DESC DATE:      CO ENTRY DESCR:DB042523 SEC:CCD   TRACE:041000123483042 EED:230426   IND ID:0000845097 IND NAME:HALL OF THE YARD        0902738709\ TRN: 1163483042TC | -$1,150.10 |
| 4/26/2023 | DEBIT | ORIG CO NAME:STATEIND2        ORIG ID:2340552740 DESC DATE:      CO ENTRY DESCR:DB042523 SEC:CCD   TRACE:041000123483038 EED:230426   IND ID:0000845097 IND NAME:HALL OF THE YARD        0902705550\ TRN: 1163483038TC | -$1,027.37 |
| 4/26/2023 | DEBIT | ORIG CO NAME:STATEIND2        ORIG ID:2340552740 DESC DATE:      CO ENTRY DESCR:DB042523 SEC:CCD   TRACE:041000123483040 EED:230426   IND ID:0000845097 IND NAME:HALL OF THE YARD        0902722528\ TRN: 1163483040TC | -$627.81 |
| 4/26/2023 | DEBIT | ORIG CO NAME:STATEIND2        ORIG ID:2340552740 DESC DATE:      CO ENTRY DESCR:DB042523 SEC:CCD   TRACE:041000123483044 EED:230426   IND ID:0000845097 IND NAME:HALL OF THE YARD        0902757701\ TRN: 1163483044TC | -$216.72 |
| 4/26/2023 | CHECK | CHECK 3305 | -$1,750.00 |
| 4/26/2023 | DEBIT | GOOGLE *YouTube TV g.co/helppay# CA         04/26 | -$81.92 |
| 4/26/2023 | DEBIT | Spectrum 855-707-7328 MO            04/26 | -$452.00 |
| 4/26/2023 | DEBIT | Online Transfer to CHK ...5267 transaction#: 17186580157 04/26 | -$75.00 |
| 4/25/2023 | DEBIT | Online RealTime payroll payment  11017108599 Payment Id REFERENCE#: 1017108599RX  to  6800 | -$285.10 |
| 4/25/2023 | DEBIT | Online RealTime payroll payment  11017108591 Payment Id REFERENCE#: 1017108591RX  to  1282 | -$680.57 |
| 4/25/2023 | DEBIT | Online RealTime payroll payment  11017108597 Payment Id REFERENCE#: 1017108597RX  to  6721 | -$439.23 |
| 4/25/2023 | DEBIT | Online RealTime payroll payment  11017108586 Payment Id REFERENCE#: 1017108586RX  to  5974 | -$130.92 |
| 4/25/2023 | DEBIT | Online RealTime payroll payment  11017108601 Payment Id REFERENCE#: 1017108601RX  to  0956 | -$41.18 |
| 4/25/2023 | DEBIT | Online RealTime payroll payment  11017108602 Payment Id REFERENCE#: 1017108602RX  to  7296 | -$470.85 |
| 4/25/2023 | DEBIT | Online RealTime payroll payment  11017108592 Payment Id REFERENCE#: 1017108592RX  to  3015 | -$412.02 |

| | | | |
|---|---|---|---|
| 4/25/2023 | DEBIT | Online RealTime payroll payment  11017108587 Payment Id REFERENCE#: 1017108587RX  to  7982 | -$6.41 |
| 4/25/2023 | DEBIT | Online RealTime payroll payment  11017108614 Payment Id REFERENCE#: 1017108614RX  to  2878 | -$1,048.45 |
| 4/25/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230423 CO ENTRY DESCR:7BC5DD57-7SEC:PPD   TRACE#:091000014689761 EED:230425   IND ID:                 IND NAME:THE HALL ON THE YARD - TRN: 1154689761TC | -$2,833.26 |
| 4/25/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV     ORIG ID:1381249848 DESC DATE:     CO ENTRY DESCR:AR PAYMENTSEC:CCD   TRACE#:111000014525067 EED:230425   IND ID:0001-722533324   IND NAME:The Hall on The Yard TRN: 1154525067TC | -$2,821.57 |
| 4/25/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230424 CO ENTRY DESCR:E03C206D-5SEC:PPD   TRACE#:091000014689163 EED:230425   IND ID:                 IND NAME:THE HALL ON THE YARD - TRN: 1154689163TC | -$1,484.84 |
| 4/25/2023 | DEBIT | ORIG CO NAME:RIGHT PRICE LLC     ORIG ID:9215986202 DESC DATE:230425 CO ENTRY DESCR:SALE     SEC:CCD   TRACE#:021000024647225 EED:230425   IND ID:                 IND NAME:THE HALL ON THE YARD TRN: 1154647225TC | -$750.00 |
| 4/25/2023 | DEBIT | ORIG CO NAME:City Beverages -     ORIG ID:59-3472640 DESC DATE:042423 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408591622681 EED:230425   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1151622681TC | -$315.12 |
| 4/25/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits     ORIG ID:45-4419315 DESC DATE:042423 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408591622636 EED:230425   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1151622636TC | -$176.61 |
| 4/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11017108593 to ######2949 | -$726.78 |
| 4/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11017108594 to ########3458 | -$603.11 |
| 4/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11017108589 to ########7350 | -$241.27 |
| 4/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11017108600 to ########6909 | -$1,490.85 |
| 4/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11017108588 to ######9797 | -$975.82 |
| 4/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11017108590 to ########7300 | -$389.17 |
| 4/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11017108595 to ########5293 | -$611.45 |
| 4/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11017108598 to #####1704 | -$50.31 |
| 4/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11017108603 to #########2561 | -$903.18 |
| 4/25/2023 | DEBIT | Online RealTime payroll payment  11017108596 Payment Id REFERENCE#: 1017108596RX  to  7359 | -$1,052.35 |
| 4/25/2023 | CHECK | CHECK 3300  04/25 | -$1,127.12 |
| 4/25/2023 | DEBIT | Online Transfer to CHK ...5980 transaction#: 17180602267 04/25 | -$100.00 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 4/25/2023 | CHECK | CHECK 3298  04/25 | -$991.38 |
| 4/25/2023 | DEBIT | ORIG CO NAME:CHECK OR SUPPLY     ORIG ID:1410216800 DESC DATE:230421 CO ENTRY DESCR:ORDER    SEC:PPD   TRACE#:042000011659287 EED:230425   IND ID:                 IND NAME:THE HALL AT THE Y LLC TRN: 1151659287TC | -$20.00 |
| 4/24/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:042123 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408592318150 EED:230424   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1142318150TC | -$6,465.72 |
| 4/24/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV     ORIG ID:1381249848 DESC DATE:     CO ENTRY DESCR:AR PAYMENTSEC:CCD   TRACE#:111000013102575 EED:230424   IND ID:0001-722533324    IND NAME:The Hall on The Yard TRN: 1143102575TC | -$5,370.82 |
| 4/24/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE     ORIG ID:65-0772142 DESC DATE:042123 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041000122278279 EED:230424   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1142278279TC | -$1,603.40 |
| 4/24/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230421 CO ENTRY DESCR:286E6E9D-8SEC:PPD   TRACE#:091000013129242 EED:230424   IND ID:                 IND NAME:THE HALL ON THE YARD - TRN: 1143129242TC | -$865.65 |
| 4/24/2023 | DEBIT | ORIG CO NAME:CSM Distributing     ORIG ID:46-5110089 DESC DATE:042123 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408592317976 EED:230424   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1142317976TC | -$716.00 |
| 4/24/2023 | DEBIT | ORIG CO NAME:Angels Share Sou     ORIG ID:56-2618654 DESC DATE:042123 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408592317996 EED:230424   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1142317996TC | -$300.00 |
| 4/24/2023 | CHECK | CHECK 3292 | -$992.30 |
| 4/24/2023 | DEBIT | ORIG CO NAME:Toast, Inc     ORIG ID:4270465600 DESC DATE:     CO ENTRY DESCR:Toast, IncSEC:CCD   TRACE#:111000029856352 EED:230424   IND ID:ST-F7B0L7M3J0A1         IND NAME:TOAST INC TRN: 1149856352TC | -$1,325.35 |
| 4/24/2023 | DEBIT | Online RealTime vendor payment  11017010505 Payment Id REFERENCE#: 1017010505RX  to  Tru Island Yard  7212 | -$14,270.89 |
| 4/24/2023 | DEBIT | Online RealTime vendor payment  11017010508 Payment Id REFERENCE#: 1017010508RX  to  Hall Equipment Leasing LLC 1972 | -$4,313.30 |
| 4/24/2023 | DEBIT | Online RealTime vendor payment  11017010509 Payment Id REFERENCE#: 1017010509RX  to  CB Hosp 8883 | -$1,583.96 |
| 4/24/2023 | DEBIT | Online RealTime payroll payment  11017011234 Payment Id REFERENCE#: 1017011234RX  to  5980 | -$3,176.52 |
| 4/24/2023 | DEBIT | Online RealTime payroll payment  11017011233 Payment Id REFERENCE#: 1017011233RX  to  2878 | -$2,558.43 |
| 4/24/2023 | DEBIT | Online RealTime vendor payment  11017011232 Payment Id REFERENCE#: 1017011232RX  to  8565 | -$3,003.44 |
| 4/24/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230422 CO ENTRY DESCR:21D07942-1SEC:PPD   TRACE#:091000015343324 EED:230424   IND ID:                 IND NAME:THE HALL ON THE YARD - TRN: 1145343324TC | -$1,838.70 |
| 4/24/2023 | DEBIT | Online RealTime vendor payment  11017046189 Payment Id REFERENCE#: 1017046189RX  to  Itzayana Yard 3344 | -$3,887.97 |

| | | | |
|---|---|---|---|
| 4/24/2023 | DEBIT | Online RealTime vendor payment  11017046319 Payment Id REFERENCE#: 1017046319RX  to  Itzayana Yard 3344 | -$3,662.72 |
| 4/24/2023 | CHECK | CHECK 3301  04/24 | -$206.07 |
| 4/24/2023 | CHECK | CHECK 3291 | -$881.33 |
| 4/24/2023 | CHECK | CHECK 3297 | -$666.85 |
| 4/24/2023 | CHECK | CHECK 3290  04/24 | -$814.92 |
| 4/24/2023 | CHECK | CHECK 3299  04/24 | -$447.02 |
| 4/24/2023 | CHECK | CHECK 3293 | -$1,357.04 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908664 Payment Id REFERENCE#: 1016908664RX  to  6550 | -$414.16 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908671 Payment Id REFERENCE#: 1016908671RX  to  2197 | -$540.06 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908681 Payment Id REFERENCE#: 1016908681RX  to  5427 | -$893.36 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908690 Payment Id REFERENCE#: 1016908690RX  to  6624 | -$754.22 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908701 Payment Id REFERENCE#: 1016908701RX  to  6800 | -$818.17 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908710 Payment Id REFERENCE#: 1016908710RX  to  7869 | -$355.85 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908719 Payment Id REFERENCE#: 1016908719RX  to  2326 | -$885.00 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908725 Payment Id REFERENCE#: 1016908725RX  to  0557 | -$1,336.67 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908729 Payment Id REFERENCE#: 1016908729RX  to  1895 | -$1,233.42 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908740 Payment Id REFERENCE#: 1016908740RX  to  1282 | -$505.28 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908751 Payment Id REFERENCE#: 1016908751RX  to  0956 | -$1,037.30 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908761 Payment Id REFERENCE#: 1016908761RX  to  0364 | -$753.31 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908770 Payment Id REFERENCE#: 1016908770RX  to  1387 | -$1,189.28 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908796 Payment Id REFERENCE#: 1016908796RX  to  8167 | -$473.43 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908815 Payment Id REFERENCE#: 1016908815RX  to  0725 | -$1,586.47 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908819 Payment Id REFERENCE#: 1016908819RX  to  6721 | -$576.76 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908829 Payment Id REFERENCE#: 1016908829RX  to  7296 | -$971.36 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908836 Payment Id REFERENCE#: 1016908836RX  to  9986 | -$736.59 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908842 Payment Id REFERENCE#: 1016908842RX  to  6888 | -$886.39 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908852 Payment Id REFERENCE#: 1016908852RX  to  9913 | -$238.42 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908866 Payment Id REFERENCE#: 1016908866RX  to  8323 | -$2,173.61 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908880 Payment Id REFERENCE#: 1016908880RX  to  0999 | -$145.59 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908886 Payment Id REFERENCE#: 1016908886RX  to  5138 | -$683.86 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908892 Payment Id REFERENCE#: 1016908892RX  to  8982 | -$569.77 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908900 Payment Id REFERENCE#: 1016908900RX  to  7968 | -$577.59 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908907 Payment Id REFERENCE#: 1016908907RX  to  0297 | -$265.00 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908914 Payment Id REFERENCE#: 1016908914RX  to  7982 | -$875.48 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908942 Payment Id REFERENCE#: 1016908942RX  to  5146 | -$959.43 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908962 Payment Id REFERENCE#: 1016908962RX  to  1514 | -$795.28 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908999 Payment Id REFERENCE#: 1016908999RX  to  7225 | -$574.47 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016909003 Payment Id REFERENCE#: 1016909003RX  to  9710 | -$880.56 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016909030 Payment Id REFERENCE#: 1016909030RX  to  5595 | -$654.97 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016909042 Payment Id REFERENCE#: 1016909042RX  to  5974 | -$310.78 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016909064 Payment Id REFERENCE#: 1016909064RX  to  1112 | -$393.85 |

| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016909198 Payment Id REFERENCE#: 1016909198RX  to  2214 | -$848.28 |
|---|---|---|---|
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016909294 Payment Id REFERENCE#: 1016909294RX  to  8796 | -$402.46 |
| 4/21/2023 | DEBIT | ORIG CO NAME:Winebow Group -      ORIG ID:54-1145524 DESC DATE:042023 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE:091408591066393 EED:230421  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1111066393TC | -$983.76 |
| 4/21/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230420 CO ENTRY DESCR:465F6568-9SEC:PPD   TRACE:091000018741707 EED:230421  IND ID:           IND NAME:THE HALL ON THE YARD - TRN: 1118741707TC | -$936.14 |
| 4/21/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA      ORIG ID:20-5543506 DESC DATE:042023 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE:041000127025618 EED:230421  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1117025618TC | -$473.75 |
| 4/21/2023 | DEBIT | ORIG CO NAME:RESYNETWORKINC      ORIG ID:4270465600 DESC DATE:      CO ENTRY DESCR:RESYNETWORSEC:WEB   TRACE#:111000028519811 EED:230421  IND ID:ST-P7V9I9W5K4D0 IND NAME:THE HALL ON THE YARD TRN: 1118519811TC | -$399.00 |
| 4/21/2023 | DEBIT | ORIG CO NAME:RESYNETWORKINC      ORIG ID:4270465600 DESC DATE:      CO ENTRY DESCR:RESYNETWORSEC:WEB   TRACE#:111000028519812 EED:230421  IND ID:ST-W3R3A5Y0J3T4 IND NAME:THE HALL ON THE YARD TRN: 1118519812TC | -$399.00 |
| 4/21/2023 | DEBIT | ORIG CO NAME:RESYNETWORKINC      ORIG ID:1800948598 DESC DATE:      CO ENTRY DESCR:RESYNETWORSEC:WEB   TRACE:091000018869451 EED:230421  IND ID:ST-M5V7J5F6M7T3 IND NAME:THE HALL ON THE YARD TRN: 1118869451TC | -$399.00 |
| 4/21/2023 | DEBIT | ORIG CO NAME:PARAMOUNT BEVERA      ORIG ID:47-5510523 DESC DATE:042023 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE:041000127130729 EED:230421  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1117130729TC | -$126.00 |
| 4/21/2023 | DEBIT | Online RealTime vendor payment  11016914787 Payment Id REFERENCE#: 1016914787RX  to  The Chef and I Yard 3996 | -$9,771.67 |
| 4/21/2023 | CHECK | CHECK 3281 | -$692.09 |
| 4/21/2023 | DEBIT | Same-Day ACH Payroll Payment 11016909007 to ####8002 | -$166.00 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016908951 Payment Id REFERENCE#: 1016908951RX  to  1736 | -$640.67 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016909134 Payment Id REFERENCE#: 1016909134RX  to  7359 | -$1,280.70 |
| 4/21/2023 | DEBIT | Online RealTime payroll payment  11016909353 Payment Id REFERENCE#: 1016909353RX  to  8714 | -$302.31 |
| 4/21/2023 | DEBIT | Same-Day ACH Payment 11016909273 to OrlandoDestani ( ########6450) | -$173.71 |
| 4/21/2023 | DEBIT | Same-Day ACH Payment 11016909395 to Nia (_#####0567) | -$221.35 |
| 4/21/2023 | CHECK | CHECK 3294  04/21 | -$1,097.41 |
| 4/21/2023 | CHECK | CHECK 3304  04/21 | -$875.06 |
| 4/21/2023 | CHECK | CHECK 3278 | -$664.79 |
| 4/21/2023 | CHECK | CHECK 3289 | -$406.36 |
| 4/20/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230419 CO ENTRY DESCR:9E5DB73C-4SEC:PPD   TRACE#:091000010839888 EED:230420  IND ID:           IND NAME:THE HALL ON THE YARD - TRN: 1100839888TC | -$1,042.29 |
| 4/20/2023 | DEBIT | ORIG CO NAME:City Beverages -      ORIG ID:59-3472640 DESC DATE:041923 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408598697705 EED:230420  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1108697705TC | -$552.52 |

| 4/20/2023 | DEBIT | Online RealTime vendor payment  11016783397 Payment Id REFERENCE#: 1016783397RX  to  Norma Yard 7482 | -$7,216.74 |
|---|---|---|---|
| 4/20/2023 | DEBIT | Online RealTime vendor payment  11016783432 Payment Id REFERENCE#: 1016783432RX  to  Spice Affair Yard 8191 | -$3,571.96 |
| 4/20/2023 | CHECK | CHECK 3283 | -$713.39 |
| 4/20/2023 | CHECK | CHECK 3279 | -$508.34 |
| 4/20/2023 | CHECK | CHECK 8286 | -$639.38 |
| 4/20/2023 | CHECK | CHECK 3287 | -$555.60 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889381 To OrlandoAsha (_#########6255) | -$1,883.26 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889392 To OrlandoNicole (_######5780) | -$1,535.52 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889394 To OrlandoRoyce (_######1155) | -$782.91 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889383 To OrlandoJohnathan (_#######6246) | -$745.66 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889401 To orlandoTY (_#########2561) | -$614.80 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889402 To orlandoRichard (_####4531) | -$2,056.42 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889386 To OrlandoChristopher (_##########2086) | -$1,043.39 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889400 To orlandoJorge (_#########9458) | -$2,597.58 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889390 To OrlandoMariah (_########8289) | -$487.30 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889387 To OrlandoCherice (_########6450) | -$1,824.44 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889384 To OrlandoDestiny (_########7350) | -$325.38 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889395 To OrlandoTonySmall (_######9972) | -$719.75 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889388 To OrlandoMikyala (_######9797) | -$717.45 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889391 To OrlandoShelneca (_######3063) | -$570.26 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889397 To YardNatalie (_######1553) | -$1,201.98 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889382 To OrlandoLuis (_#######5293) | -$1,201.11 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889393 To OrlandoTahriah (_####2232) | -$692.79 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889396 To OrlandoSanovia (_########6909) | -$658.66 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889389 To OrlandoDylan (_########7300) | -$373.83 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889398 To OrlandoNanichi (_########3458) | -$586.55 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889399 To OrlandoTorrey (_#####1704) | -$875.06 |
| 4/20/2023 | DEBIT | Online ACH Payment 11016889385 To OrlandoAlberto (_######2949) | -$96.60 |
| 4/19/2023 | CHECK | CHECK 3280 | -$1,750.00 |
| 4/19/2023 | CHECK | CHECK 3282 | -$525.60 |
| 4/19/2023 | CHECK | CHECK 3284 | -$634.55 |
| 4/19/2023 | DEBIT | Online RealTime payroll payment  11016714893 Payment Id REFERENCE#: 1016714893RX  to  2878 | -$798.00 |
| 4/19/2023 | CHECK | CHECK 8120 | -$251.46 |
| 4/18/2023 | DEBIT | ORIG CO NAME:TECO/PEOPLE GAS      ORIG ID:2803339001 DESC DATE:      CO ENTRY DESCR:UTILITYBILSEC:WEB    TRACE#:021000029804324 EED:230418  IND ID:221008273130 IND NAME:THE HALL AT THE YARD L                                            DIRECT DEBITING TRN: 1089804324TC | -$6,586.27 |
| 4/18/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230416 CO ENTRY DESCR:8194F22D-ESEC:PPD   TRACE#:091000019315287 EED:230418  IND ID:                      IND NAME:THE HALL ON THE YARD - TRN: 1089315287TC | -$2,786.72 |

| 4/18/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230417 CO ENTRY DESCR:291C9F6E-1SEC:PPD   TRACE#:091000019315548 EED:230418  IND ID:                IND NAME:THE HALL ON THE YARD - TRN: 1089315548TC | -$1,404.01 |
|---|---|---|---|
| 4/18/2023 | DEBIT | ORIG CO NAME:INNOVATIVE TAP S    ORIG ID:9215986202 DESC DATE:230418 CO ENTRY DESCR:SALE    SEC:CCD   TRACE#:021000029644623 EED:230418  IND ID:                IND NAME:THE HALL ON THE YARD TRN: 1089644623TC | -$309.00 |
| 4/18/2023 | CHECK | CHECK 8119 | -$177.26 |
| 4/18/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV    ORIG ID:1381249848 DESC DATE:     CO ENTRY DESCR:AR PAYMENTSEC:CCD   TRACE#:111000015594927 EED:230418  IND ID:0001-722533324    IND NAME:The Hall on The Yard TRN: 1085594927TC | -$2,046.97 |
| 4/18/2023 | DEBIT | Online RealTime payroll payment  11016538823 Payment Id REFERENCE#: 1016538823RX  to  7982 | -$23.90 |
| 4/18/2023 | DEBIT | Online RealTime payroll payment  11016538816 Payment Id REFERENCE#: 1016538816RX  to  1282 | -$408.57 |
| 4/18/2023 | DEBIT | Online RealTime payroll payment  11016538829 Payment Id REFERENCE#: 1016538829RX  to  7296 | -$369.12 |
| 4/18/2023 | DEBIT | Online RealTime payroll payment  11016538821 Payment Id REFERENCE#: 1016538821RX  to  7869 | -$266.28 |
| 4/18/2023 | DEBIT | Online RealTime payroll payment  11016538819 Payment Id REFERENCE#: 1016538819RX  to  3015 | -$602.80 |
| 4/18/2023 | DEBIT | Online RealTime payroll payment  11016538828 Payment Id REFERENCE#: 1016538828RX  to  6800 | -$942.66 |
| 4/18/2023 | DEBIT | Online RealTime payroll payment  11016538827 Payment Id REFERENCE#: 1016538827RX  to  9913 | -$497.23 |
| 4/18/2023 | DEBIT | Online RealTime payroll payment  11016538814 Payment Id REFERENCE#: 1016538814RX  to  5974 | -$28.30 |
| 4/18/2023 | DEBIT | Online RealTime payroll payment  11016538908 Payment Id REFERENCE#: 1016538908RX  to  0725 | -$95.58 |
| 4/18/2023 | DEBIT | Online RealTime payroll payment  11016538909 Payment Id REFERENCE#: 1016538909RX  to  6721 | -$818.72 |
| 4/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11016538815 to ######9797 | -$503.60 |
| 4/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11016538826 to #########2561 | -$810.18 |
| 4/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11016538813 to ########5293 | -$437.22 |
| 4/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11016538818 to ########7350 | -$136.23 |
| 4/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11016538820 to ########7300 | -$117.97 |
| 4/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11016538824 to ########6909 | -$88.51 |
| 4/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11016538817 to #####2949 | -$543.08 |
| 4/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11016538825 to ########3458 | -$258.43 |
| 4/18/2023 | DEBIT | Online Payment 17121547623 To Dr. Mueller Associates, Inc. 04/18 | -$1,000.00 |
| 4/18/2023 | CHECK | CHECK 3285 | -$353.40 |
| 4/17/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV    ORIG ID:1381249848 DESC DATE:     CO ENTRY DESCR:AR PAYMENTSEC:CCD   TRACE#:111000013065642 EED:230417  IND ID:0001-722533324    IND NAME:The Hall on The Yard TRN: 1073065642TC | -$6,127.34 |
| 4/17/2023 | DEBIT | ORIG CO NAME:Southern Glazer'    ORIG ID:59-1285786 DESC DATE:041423 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408591668463 EED:230417  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1071668463TC | -$2,801.86 |
| 4/17/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits    ORIG ID:45-4419315 DESC DATE:041423 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:091000013256080 EED:230417  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1073256080TC | -$1,134.95 |
| 4/17/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE    ORIG ID:65-0772142 DESC DATE:041423 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041000121607269 EED:230417  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1071607269TC | -$1,054.30 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 4/17/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230414 CO ENTRY DESCR:770DBAA1-2SEC:PPD   TRACE#:091000013009657 EED:230417  IND ID:                    IND NAME:THE HALL ON THE YARD - TRN: 1073009657TC | -$747.12 |
| 4/17/2023 | DEBIT | ORIG CO NAME:CSM Distributing     ORIG ID:46-5110089 DESC DATE:041423 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408591668309 EED:230417  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1071668309TC | -$716.00 |
| 4/17/2023 | DEBIT | ORIG CO NAME:Maverick Beverag     ORIG ID:82-1503285 DESC DATE:041423 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408591668582 EED:230417  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1071668582TC | -$383.40 |
| 4/17/2023 | DEBIT | Online RealTime vendor payment  11016431426 Payment Id REFERENCE#: 1016431426RX  to  CB Hosp 8883 | -$1,699.97 |
| 4/17/2023 | DEBIT | Online RealTime vendor payment  11016431454 Payment Id REFERENCE#: 1016431454RX  to  Hall Equipment Leasing LLC 1972 | -$4,478.45 |
| 4/17/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230415 CO ENTRY DESCR:77DA61F6-CSEC:PPD   TRACE#:091000014628086 EED:230417  IND ID:                    IND NAME:THE HALL ON THE YARD - TRN: 1074628086TC | -$1,673.73 |
| 4/17/2023 | DEBIT | Online RealTime vendor payment  11016447843 Payment Id REFERENCE#: 1016447843RX  to  Itzayana Yard 3344 | -$4,031.72 |
| 4/17/2023 | DEBIT | Online RealTime vendor payment  11016447967 Payment Id REFERENCE#: 1016447967RX  to  Itzayana Yard 3344 | -$4,326.53 |
| 4/17/2023 | DEBIT | Online RealTime vendor payment  11016482755 Payment Id REFERENCE#: 1016482755RX  to  Tru Island Yard  7212 | -$14,222.58 |
| 4/17/2023 | DEBIT | Zelle payment to Gabriela Castroman JPM999vfqozp | -$143.16 |
| 4/17/2023 | CHECK | CHECK 8124  04/17 | -$989.45 |
| 4/17/2023 | DEBIT | Zelle payment to Hew JPM999vg634t | -$675.00 |
| 4/17/2023 | CHECK | CHECK 8127 | -$3,455.25 |
| 4/14/2023 | DEBIT | Online RealTime vendor payment  11016309343 Payment Id REFERENCE#: 1016309343RX  to  The Chef and I Yard 3996 | -$9,705.42 |
| 4/14/2023 | DEBIT | ORIG CO NAME:Winebow Group -     ORIG ID:54-1145524 DESC DATE:041323 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408590499485 EED:230414  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1040499485TC | -$961.44 |
| 4/14/2023 | DEBIT | ORIG CO NAME:CSM Distributing     ORIG ID:46-5110089 DESC DATE:041323 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408590499335 EED:230414  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1040499335TC | -$537.00 |
| 4/14/2023 | DEBIT | ORIG CO NAME:Maverick Beverag     ORIG ID:82-1503285 DESC DATE:041323 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408590499449 EED:230414  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1040499449TC | -$192.00 |
| 4/14/2023 | DEBIT | ORIG CO NAME:Paramount Bevera     ORIG ID:47-5510523 DESC DATE:041323 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041001030534732 EED:230414  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1040534732TC | -$126.00 |

| | | | |
|---|---|---|---|
| 4/14/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230413 CO ENTRY DESCR:B949650A-3SEC:PPD   TRACE#:091000015997858 EED:230414   IND ID:                IND NAME:THE HALL ON THE YARD - TRN: 1045997858TC | -$809.14 |
| 4/14/2023 | DEBIT | Online Transfer to CHK ...5267 transaction#: 17083926784 04/14 | -$1,300.00 |
| 4/14/2023 | DEBIT | Online RealTime vendor payment  11016402148 Payment Id REFERENCE#: 1016402148RX  to  Tru Island Yard  7212 | -$1,000.00 |
| 4/13/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230412 CO ENTRY DESCR:69033CB7-9SEC:PPD   TRACE#:091000012010613 EED:230413   IND ID:                IND NAME:THE HALL ON THE YARD - TRN: 1032010613TC | -$649.78 |
| 4/13/2023 | DEBIT | ORIG CO NAME:City Beverages -    ORIG ID:59-3472640 DESC DATE:041223 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408599560737 EED:230413   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1039560737TC | -$382.97 |
| 4/13/2023 | DEBIT | Online RealTime vendor payment  11016175475 Payment Id REFERENCE#: 1016175475RX  to  Norma Yard 7482 | -$8,611.15 |
| 4/13/2023 | DEBIT | Online RealTime vendor payment  11016175784 Payment Id REFERENCE#: 1016175784RX  to  Spice Affair Yard 8191 | -$2,637.72 |
| 4/13/2023 | CHECK | CHECK 8113 | -$1,167.33 |
| 4/13/2023 | DEBIT | Zelle payment to Junk JPM999v9jdok | -$300.00 |
| 4/12/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA    ORIG ID:20-5543506 DESC DATE:041123 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041000125206277 EED:230412   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1025206277TC | -$77.50 |
| 4/12/2023 | CHECK | CHECK 8121 | -$601.87 |
| 4/11/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV    ORIG ID:1381249848 DESC DATE:    CO ENTRY DESCR:AR PAYMENTSEC:CCD   TRACE#:111000015370776 EED:230411   IND ID:0001-722533324    IND NAME:The Hall on The Yard TRN: 1015370776TC | -$3,407.29 |
| 4/11/2023 | DEBIT | ORIG CO NAME:fintech.net        ORIG ID:65-0152732 DESC DATE:041023 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:063112140987925 EED:230411   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1010987925TC | -$1,409.48 |
| 4/11/2023 | DEBIT | ORIG CO NAME:CORPORATE FINANC    ORIG ID:9215986202 DESC DATE:230411 CO ENTRY DESCR:SALE    SEC:CCD   TRACE#:021000025331256 EED:230411   IND ID:                IND NAME:THE HALL ON THE YARD TRN: 1015331256TC | -$1,000.00 |
| 4/11/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits    ORIG ID:45-4419315 DESC DATE:041023 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408591006352 EED:230411   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1011006352TC | -$861.81 |
| 4/11/2023 | DEBIT | ORIG CO NAME:CORPORATE FINANC    ORIG ID:9215986202 DESC DATE:230411 CO ENTRY DESCR:SALE    SEC:CCD   TRACE#:021000025331254 EED:230411   IND ID:                IND NAME:THE HALL ON THE YARD TRN: 1015331254TC | -$687.50 |
| 4/11/2023 | DEBIT | ORIG CO NAME:CORPORATE FINANC    ORIG ID:9215986202 DESC DATE:230411 CO ENTRY DESCR:SALE    SEC:CCD   TRACE#:021000025331255 EED:230411   IND ID:                IND NAME:THE HALL ON THE YARD TRN: 1015331255TC | -$667.50 |

| | | | |
|---|---|---|---|
| 4/11/2023 | DEBIT | ORIG CO NAME:CORPORATE FINANC     ORIG ID:9215986202 DESC DATE:230411 CO ENTRY DESCR:SALE    SEC:CCD   TRACE#:021000025331252 EED:230411  IND ID:                    IND NAME:THE HALL ON THE YARD TRN: 1015331252TC | -$78.11 |
| 4/11/2023 | DEBIT | Online RealTime payroll payment  11015916802 Payment Id REFERENCE#: 1015916802RX  to  3015 | -$89.99 |
| 4/11/2023 | DEBIT | Online RealTime payroll payment  11015916809 Payment Id REFERENCE#: 1015916809RX  to  6721 | -$1,062.74 |
| 4/11/2023 | DEBIT | Online RealTime payroll payment  11015916796 Payment Id REFERENCE#: 1015916796RX  to  7869 | -$311.91 |
| 4/11/2023 | DEBIT | Online RealTime payroll payment  11015916810 Payment Id REFERENCE#: 1015916810RX  to  6800 | -$160.97 |
| 4/11/2023 | DEBIT | Online RealTime payroll payment  11015916805 Payment Id REFERENCE#: 1015916805RX  to  1282 | -$436.15 |
| 4/11/2023 | DEBIT | Online RealTime payroll payment  11015916806 Payment Id REFERENCE#: 1015916806RX  to  0956 | -$97.20 |
| 4/11/2023 | DEBIT | Online RealTime payroll payment  11015916808 Payment Id REFERENCE#: 1015916808RX  to  7296 | -$552.92 |
| 4/11/2023 | DEBIT | Online RealTime payroll payment  11015916815 Payment Id REFERENCE#: 1015916815RX  to  9913 | -$260.75 |
| 4/11/2023 | DEBIT | Online RealTime payroll payment  11015916804 Payment Id REFERENCE#: 1015916804RX  to  8323 | -$97.20 |
| 4/11/2023 | DEBIT | Online RealTime payroll payment  11015916812 Payment Id REFERENCE#: 1015916812RX  to  7225 | -$97.20 |
| 4/11/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230409 CO ENTRY DESCR:E02314F7-4SEC:PPD   TRACE#:091000010314734 EED:230411  IND ID:                    IND NAME:THE HALL ON THE YARD - TRN: 1010314734TC | -$2,661.84 |
| 4/11/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230410 CO ENTRY DESCR:1AA62961-ESEC:PPD   TRACE#:091000010314870 EED:230411  IND ID:                    IND NAME:THE HALL ON THE YARD - TRN: 1010314870TC | -$1,338.96 |
| 4/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11015916799 to ########7350 | -$361.10 |
| 4/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11015916803 to ########5293 | -$498.25 |
| 4/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11015916801 to ########3458 | -$486.58 |
| 4/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11015916798 to #######9797 | -$250.43 |
| 4/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11015916811 to #####1704 | -$22.82 |
| 4/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11015916800 to ########7300 | -$404.11 |
| 4/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11015916797 to ########6450 | -$97.20 |
| 4/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11015916814 to #####5780 | -$97.20 |
| 4/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11015916813 to ##########2561 | -$1,184.00 |
| 4/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11015916807 to ########6909 | -$612.00 |
| 4/11/2023 | DEBIT | Online Transfer to CHK ...5267 transaction#: 17061915723 04/11 | -$6,600.00 |
| 4/10/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV     ORIG ID:1381249848 DESC DATE:     CO ENTRY DESCR:AR PAYMENTSEC:CCD   TRACE#:111000014065736 EED:230410  IND ID:0001-722533324    IND NAME:The Hall on The Yard TRN: 1004065736TC | -$4,852.07 |
| 4/10/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:040723 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408594093792 EED:230410  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1004093792TC | -$2,792.50 |
| 4/10/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE     ORIG ID:65-0772142 DESC DATE:040723 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041000124022180 EED:230410  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1004022180TC | -$2,100.57 |
| 4/10/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230407 CO ENTRY DESCR:3652D575-DSEC:PPD   TRACE#:091000014124820 EED:230410  IND ID:                    IND NAME:THE HALL ON THE YARD - TRN: 1004124820TC | -$998.33 |

| | | | |
|---|---|---|---|
| 4/10/2023 | DEBIT | ORIG CO NAME:Maverick Beverag    ORIG ID:82-1503285 DESC DATE:040723 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408594093931 EED:230410   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 1004093931TC | -$162.00 |
| 4/10/2023 | CHECK | CHECK 8123 | -$317.86 |
| 4/10/2023 | CHECK | CHECK 8128  04/10 | -$1,406.46 |
| 4/10/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: IVANHOE PLACE PROPCO LLC ORLANDO FL 32803 US REF: RENT/TIME/04:23 IMAD: 0410B1QGC08C003813 TRN: 3200543100ES 04/10 | -$52,000.00 |
| 4/10/2023 | CHECK | CHECK 8102 | -$570.29 |
| 4/10/2023 | CHECK | CHECK 8103 | -$780.68 |
| 4/10/2023 | CHECK | CHECK 8107 | -$761.81 |
| 4/10/2023 | CHECK | CHECK 8104 | -$498.19 |
| 4/10/2023 | CHECK | CHECK 8109 | -$100.66 |
| 4/10/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230408 CO ENTRY DESCR:E1195DF1-2SEC:PPD   TRACE#:091000016488754 EED:230410   IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 1006488754TC | -$1,697.91 |
| 4/10/2023 | DEBIT | Online RealTime vendor payment  11015820341 Payment Id REFERENCE#: 1015820341RX  to  Itzayana Yard 3344 | -$4,896.71 |
| 4/10/2023 | DEBIT | Online RealTime vendor payment  11015820453 Payment Id REFERENCE#: 1015820453RX  to  Itzayana Yard 3344 | -$6,401.93 |
| 4/10/2023 | CHECK | CHECK 8105 | -$454.30 |
| 4/10/2023 | CHECK | CHECK 8115 | -$547.96 |
| 4/10/2023 | DEBIT | Online Transfer to CHK ...6573 transaction#: 17050764607 04/10 | -$500.00 |
| 4/10/2023 | CHECK | CHECK 8129  04/10 | -$1,068.11 |
| 4/10/2023 | DEBIT | Online Transfer to CHK ...5267 transaction#: 17051858962 04/10 | -$800.00 |
| 4/10/2023 | DEBIT | Online Transfer to CHK ...5980 transaction#: 17052482125 04/10 | -$80.00 |
| 4/10/2023 | CHECK | CHECK 8118 | -$600.00 |
| 4/10/2023 | CHECK | CHECK 8122 | -$1,162.42 |
| 4/10/2023 | CHECK | CHECK 8111  04/10 | -$791.98 |
| 4/10/2023 | CHECK | CHECK 8117 | -$381.65 |
| 4/10/2023 | CHECK | CHECK 8110 | -$768.92 |
| 4/10/2023 | CHECK | CHECK 8126 | -$689.09 |
| 4/10/2023 | DEBIT | Online RealTime vendor payment  11015878757 Payment Id REFERENCE#: 1015878757RX  to  Tru Island Yard  7212 | -$13,268.70 |
| 4/10/2023 | CHECK | CHECK 8112 | -$1,034.86 |
| 4/10/2023 | CHECK | CHECK 8114 | -$850.19 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711214 Payment Id REFERENCE#: 1015711214RX  to  6550 | -$346.50 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711232 Payment Id REFERENCE#: 1015711232RX  to  8565 | -$3,003.44 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711240 Payment Id REFERENCE#: 1015711240RX  to  9172 | -$502.04 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711249 Payment Id REFERENCE#: 1015711249RX  to  2197 | -$83.30 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711256 Payment Id REFERENCE#: 1015711256RX  to  5427 | -$891.69 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711274 Payment Id REFERENCE#: 1015711274RX  to  6624 | -$1,048.45 |

| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711319 Payment Id REFERENCE#: 1015711319RX  to  6800 | -$893.12 |
|---|---|---|---|
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711352 Payment Id REFERENCE#: 1015711352RX  to  7869 | -$448.70 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711361 Payment Id REFERENCE#: 1015711361RX  to  2326 | -$974.57 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711376 Payment Id REFERENCE#: 1015711376RX  to  0557 | -$1,336.67 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711385 Payment Id REFERENCE#: 1015711385RX  to  1895 | -$1,228.64 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711407 Payment Id REFERENCE#: 1015711407RX  to  1282 | -$431.47 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711423 Payment Id REFERENCE#: 1015711423RX  to  0956 | -$1,010.44 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711427 Payment Id REFERENCE#: 1015711427RX  to  0364 | -$1,033.10 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711434 Payment Id REFERENCE#: 1015711434RX  to  1387 | -$1,191.69 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711464 Payment Id REFERENCE#: 1015711464RX  to  5157 | -$77.92 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711511 Payment Id REFERENCE#: 1015711511RX  to  8167 | -$1,491.19 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711519 Payment Id REFERENCE#: 1015711519RX  to  0725 | -$1,586.47 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711538 Payment Id REFERENCE#: 1015711538RX  to  2878 | -$3,758.43 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711565 Payment Id REFERENCE#: 1015711565RX  to  6256 | -$1,503.24 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711570 Payment Id REFERENCE#: 1015711570RX  to  6721 | -$580.57 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711584 Payment Id REFERENCE#: 1015711584RX  to  7296 | -$891.24 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711594 Payment Id REFERENCE#: 1015711594RX  to  9986 | -$853.49 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711675 Payment Id REFERENCE#: 1015711675RX  to  6888 | -$337.77 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711719 Payment Id REFERENCE#: 1015711719RX  to  8323 | -$2,036.98 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711745 Payment Id REFERENCE#: 1015711745RX  to  0999 | -$247.97 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711762 Payment Id REFERENCE#: 1015711762RX  to  5138 | -$661.63 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711780 Payment Id REFERENCE#: 1015711780RX  to  8982 | -$578.49 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711795 Payment Id REFERENCE#: 1015711795RX  to  7968 | -$480.66 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711800 Payment Id REFERENCE#: 1015711800RX  to  0297 | -$513.03 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711813 Payment Id REFERENCE#: 1015711813RX  to  7982 | -$966.46 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711831 Payment Id REFERENCE#: 1015711831RX  to  5146 | -$959.37 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711844 Payment Id REFERENCE#: 1015711844RX  to  1736 | -$386.77 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711852 Payment Id REFERENCE#: 1015711852RX  to  1514 | -$1,134.94 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711862 Payment Id REFERENCE#: 1015711862RX  to  7225 | -$1,103.00 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711871 Payment Id REFERENCE#: 1015711871RX  to  9710 | -$1,034.51 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711956 Payment Id REFERENCE#: 1015711956RX  to  3015 | -$563.62 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015712422 Payment Id REFERENCE#: 1015712422RX  to  5595 | -$1,102.26 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015713095 Payment Id REFERENCE#: 1015713095RX  to  1112 | -$146.49 |
| 4/7/2023 | DEBIT | ORIG CO NAME:Winebow Group -      ORIG ID:54-1145524 DESC DATE:040623 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408598731905 EED:230407   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0978731905TC | -$1,230.96 |
| 4/7/2023 | DEBIT | ORIG CO NAME:Maverick Beverag     ORIG ID:82-1503285 DESC DATE:040623 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408598731874 EED:230407   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0978731874TC | -$191.40 |
| 4/7/2023 | DEBIT | ORIG CO NAME:PARAMOUNT BEVERA      ORIG ID:47-5510523 DESC DATE:040623 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041000128754805 EED:230407   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0978754805TC | -$126.00 |

| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015717101 Payment Id REFERENCE#: 1015717101RX  to  8796 | -$309.10 |
|---|---|---|---|
| 4/7/2023 | CHECK | CHECK 8106 | -$679.20 |
| 4/7/2023 | CHECK | CHECK 8101 | -$583.50 |
| 4/7/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230406 CO ENTRY DESCR:DB142F3A-2SEC:PPD   TRACE#:091000012898296 EED:230407  IND ID:                 IND NAME:THE HALL ON THE YARD - TRN: 0972898296TC | -$935.44 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015711684 Payment Id REFERENCE#: 1015711684RX  to  9913 | -$337.46 |
| 4/7/2023 | DEBIT | Online RealTime payroll payment  11015717306 Payment Id REFERENCE#: 1015717306RX  to  5974 | -$127.30 |
| 4/7/2023 | DEBIT | Same-Day ACH Payroll Payment 11015717368 to #####8002 | -$177.26 |
| 4/7/2023 | DEBIT | Online RealTime vendor payment  11015774753 Payment Id REFERENCE#: 1015774753RX  to  Tru Island Yard  7212 | -$1,000.00 |
| 4/7/2023 | CHECK | CHECK 8125  04/07 | -$866.32 |
| 4/6/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230405 CO ENTRY DESCR:9E4C115B-ASEC:PPD   TRACE#:091000018811713 EED:230406  IND ID:                 IND NAME:THE HALL ON THE YARD - TRN: 0968811713TC | -$816.21 |
| 4/6/2023 | DEBIT | ORIG CO NAME:City Beverages -     ORIG ID:59-3472640 DESC DATE:040523 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408597644467 EED:230406  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0967644467TC | -$41.04 |
| 4/6/2023 | DEBIT | Online RealTime vendor payment  11015612007 Payment Id REFERENCE#: 1015612007RX  to  The Chef and I Yard 3996 | -$11,335.24 |
| 4/6/2023 | DEBIT | Online RealTime vendor payment  11015612117 Payment Id REFERENCE#: 1015612117RX  to  Norma Yard 7482 | -$8,334.49 |
| 4/6/2023 | DEBIT | Online RealTime vendor payment  11015612238 Payment Id REFERENCE#: 1015612238RX  to  Spice Affair Yard 8191 | -$4,265.32 |
| 4/6/2023 | DEBIT | Online RealTime vendor payment  11015612353 Payment Id REFERENCE#: 1015612353RX  to  Hall Equipment Leasing LLC 1972 | -$4,519.73 |
| 4/6/2023 | DEBIT | Online RealTime vendor payment  11015612512 Payment Id REFERENCE#: 1015612512RX  to  CB Hosp 8883 | -$1,623.55 |
| 4/6/2023 | DEBIT | Same-Day ACH Payroll Payment 11015623834 to #####1704 | -$940.91 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623814 To OrlandoDestiny (_########7350) | -$440.27 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623821 To OrlandoMikyala (_######9797) | -$1,772.18 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623827 To YardNatalie (_######1553) | -$1,321.41 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623830 To OrlandoNanichi (_########3458) | -$608.12 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623816 To OrlandoChristopher (_##########2086) | -$519.61 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623817 To OrlandoLuis (_########5293) | -$365.00 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623815 To OrlandoAsha (_########6255) | -$1,883.26 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623829 To OrlandoRoyce (_######1155) | -$881.91 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623832 To OrlandoTahriah (_####2232) | -$659.63 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623825 To orlandoJorge (_########9458) | -$2,597.58 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623831 To orlandoRichard (_####4531) | -$2,056.42 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623813 To OrlandoDylan (_########7300) | -$854.99 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623820 To OrlandoAlberto (_######2949) | -$451.14 |

| | | | |
|---|---|---|---|
| 4/6/2023 | DEBIT | Online ACH Payment 11015623826 To OrlandoSanovia (_#######6909) | -$328.22 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623822 To OrlandoCherice (_########6450) | -$1,802.24 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623824 To OrlandoShelneca (_######3063) | -$553.03 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623819 To OrlandoJohnathan (_#######6246) | -$562.81 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623823 To OrlandoTonySmall (_######9972) | -$719.75 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623828 To OrlandoNicole (_######5780) | -$1,183.64 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623818 To OrlandoMariah (_#######8289) | -$936.04 |
| 4/6/2023 | DEBIT | Online ACH Payment 11015623833 To orlandoTY (_#########2561) | -$558.37 |
| 4/5/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA    ORIG ID:20-5543506 DESC DATE:040423 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041000124869179 EED:230405  IND ID:83-1284578  IND NAME:The Hall at the Yard TRN: 0954869179TC | -$954.44 |
| 4/5/2023 | DEBIT | Online Payment 17010571370 To Mcyntire Funding 04/05 | -$817.00 |
| 4/5/2023 | CHECK | CHECK 8100 | -$1,750.00 |
| 4/5/2023 | DEBIT | Online Transfer to CHK ...5267 transaction#: 17015605641 04/05 | -$600.00 |
| 4/5/2023 | CHECK | CHECK 8108 | -$568.05 |
| 4/4/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230402 CO ENTRY DESCR:470DC8B5-0SEC:PPD   TRACE#:091000014092454 EED:230404  IND ID:        IND NAME:THE HALL ON THE YARD - TRN: 0944092454TC | -$2,947.55 |
| 4/4/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV    ORIG ID:1381249848 DESC DATE:      CO ENTRY DESCR:AR PAYMENTSEC:CCD   TRACE#:111000014052476 EED:230404  IND ID:0001-722533324   IND NAME:The Hall on The Yard TRN: 0944052476TC | -$1,894.01 |
| 4/4/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230403 CO ENTRY DESCR:30429648-3SEC:PPD   TRACE#:091000014092195 EED:230404  IND ID:        IND NAME:THE HALL ON THE YARD - TRN: 0944092195TC | -$1,413.27 |
| 4/4/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits    ORIG ID:45-4419315 DESC DATE:040323 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408591479117 EED:230404  IND ID:83-1284578  IND NAME:The Hall at the Yard TRN: 0941479117TC | -$576.82 |
| 4/4/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230401 CO ENTRY DESCR:72A99593-FSEC:PPD   TRACE#:242071752764810 EED:230404  IND ID:        IND NAME:THE HALL ON THE YARD - TRN: 0942764810TC | -$49.99 |
| 4/4/2023 | DEBIT | Online RealTime payroll payment  11015319283 Payment Id REFERENCE#: 1015319283RX  to  0999 | -$137.01 |
| 4/4/2023 | DEBIT | Online RealTime payroll payment  11015319275 Payment Id REFERENCE#: 1015319275RX  to  7869 | -$630.12 |
| 4/4/2023 | DEBIT | Online RealTime payroll payment  11015319272 Payment Id REFERENCE#: 1015319272RX  to  1282 | -$450.19 |
| 4/4/2023 | DEBIT | Online RealTime payroll payment  11015319268 Payment Id REFERENCE#: 1015319268RX  to  3015 | -$379.55 |
| 4/4/2023 | DEBIT | Online RealTime payroll payment  11015319280 Payment Id REFERENCE#: 1015319280RX  to  9913 | -$226.91 |
| 4/4/2023 | DEBIT | Online RealTime payroll payment  11015319277 Payment Id REFERENCE#: 1015319277RX  to  7225 | -$114.14 |
| 4/4/2023 | DEBIT | Online RealTime payroll payment  11015319282 Payment Id REFERENCE#: 1015319282RX  to  7296 | -$678.85 |
| 4/4/2023 | DEBIT | Online RealTime payroll payment  11015319279 Payment Id REFERENCE#: 1015319279RX  to  6721 | -$622.33 |
| 4/4/2023 | DEBIT | Online RealTime payroll payment  11015319278 Payment Id REFERENCE#: 1015319278RX  to  6800 | -$391.37 |
| 4/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11015319267 to #######3458 | -$385.93 |
| 4/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11015319271 to ######9797 | -$442.85 |
| 4/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11015319269 to #######7350 | -$430.36 |

| | | | |
|---|---|---|---|
| 4/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11015319274 to ########6909 | -$350.68 |
| 4/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11015319270 to ########5293 | -$95.03 |
| 4/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11015319276 to #####2949 | -$425.47 |
| 4/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11015319281 to #########2561 | -$371.60 |
| 4/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11015319273 to ########7300 | -$664.28 |
| 4/4/2023 | DEBIT | Zelle payment to Handyman JPM999uwntqd | -$625.00 |
| 4/3/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV     ORIG ID:1381249848 DESC DATE:     CO ENTRY DESCR:AR PAYMENTSEC:CCD   TRACE#:111000018273803 EED:230403  IND ID:0001-722533324   IND NAME:The Hall on The Yard TRN: 0938273803TC | -$4,754.14 |
| 4/3/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE     ORIG ID:65-0772142 DESC DATE:033123 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041000126271413 EED:230403  IND ID:83-1284578 IND NAME:the Yard TRN: 0936271413TC | -$2,062.36 |
| 4/3/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:033123 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408596374191 EED:230403  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 0936374191TC | -$1,741.60 |
| 4/3/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230331 CO ENTRY DESCR:6851C6DB-2SEC:PPD   TRACE#:091000018331935 EED:230403  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 0938331935TC | -$846.68 |
| 4/3/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230401 CO ENTRY DESCR:8E24E730-BSEC:PPD   TRACE#:091000011674696 EED:230403  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 0931674696TC | -$1,836.65 |
| 4/3/2023 | DEBIT | Same-Day ACH Payroll Payment 11015120091 to ########1711 | -$999.54 |
| 4/3/2023 | DEBIT | Online RealTime vendor payment  11015210428 Payment Id REFERENCE#: 1015210428RX  to  Itzayana Yard 3344 | -$5,051.68 |
| 4/3/2023 | DEBIT | Online RealTime vendor payment  11015210491 Payment Id REFERENCE#: 1015210491RX  to  Itzayana Yard 3344 | -$5,144.31 |
| 4/3/2023 | DEBIT | Online RealTime payroll payment  11015222548 Payment Id REFERENCE#: 1015222548RX  to  0725 | -$335.35 |
| 4/3/2023 | DEBIT | Online RealTime payroll payment  11015227473 Payment Id REFERENCE#: 1015227473RX  to  5980 | -$3,176.52 |
| 4/3/2023 | DEBIT | Online Transfer to CHK ...5267 transaction#: 16992653358 04/03 | -$700.00 |
| 4/3/2023 | DEBIT | Online RealTime payroll payment  11015295997 Payment Id REFERENCE#: 1015295997RX  to  2878 | -$3,758.43 |

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | (a) | |
| **2. RECEIPTS:** | | |
| A. Cash Sales | 598,458.00 | 1,957,807.00 |
| Minus: Cash Refunds | | - |
| Net Cash Sales | | - |
| B. Accounts Receivable | | - |
| C. Other Receipts (see MOR-3) | | - |
| **3. TOTAL RECEIPTS (lines 2A+2B+2C)** | | - |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (lines 1+ line3)** | | - |
| **5. DISBURSEMENTS** | | - |
| Sales Tax | 32,603.00 | 102,804.36 |
| COG- Fintech | 51,045.00 | 125,241.89 |
| Sysco | 29,220.00 | 94,218.38 |
| Kitchens Sales Receipts | 176,416.00 | 650,257.02 |
| Payroll Direct Deposit | 121,993.00 | 363,395.39 |
| Employer Taxes & Payroll Checks | 38,395.00 | 169,613.44 |
| Cintas | - | 1,043.85 |
| Rent | 52,000.00 | 160,369.42 |
| Cleaning | 8,750.00 | 24,500.00 |
| Bartender Credit Card Tips | 34,254.00 | 101,215.37 |
| Insurance | 4,522.46 | 13,567.48 |
| Utilites | 6,586.27 | 9,767.54 |
| Cable Internet Phone | 452.00 | 1,821.70 |
| Sub V Trustee Fees | 1,000.00 | 1,000.00 |
| SBA Intrest | - | 25,000.00 |
| Professional Fees | 3,712.00 | 9,786.73 |
| Storage | | 2,250.95 |
| Bank Fees | 179.90 | 851.00 |
| Equipment lease | 14,347.35 | 23,628.71 |
| DIP Account Funding | - | 16,507.00 |
| Repairs | 3,150.00 | 7,762.57 |
| DIP Loan Payment | 817.00 | 1,634.00 |
| | | - |
| **6. TOTAL DISBURSEMENTS** | 579,442.98 | 1,906,236.80 |
| **7. ENDING BALANCE** | 19,015.02 (c) | 51,570.20 |

**The Hall on The Yard**

**Week one (01.25-01.29)**

Financial Statements in U.S. Dollars

| Revenue | Budget | Actual |
|---|---|---|
| Gross Sales & Loan | $ 96,388.00 | $ 97,197.18 |
| Less: Sales Returns and Allowances | | |
| **Net Sales** | | |

| Expenses | | |
|---|---|---|
| Sales Tax | $ 1,307.00 | $ 1,369.68 |
| COG- Fintech | $ 2,500.00 | $ 650.72 |
| Sysco | | |
| Kitchens Sales Receipts | $ 29,762.00 | $ 5,753.42 |
| Payroll Direct Deposit | $ 63,436.00 | $ 60,505.25 |
| Employer Taxes & Payroll Checks | $ 20,400.00 | $ 12,799.64 |
| Cintas | | |
| Rent | | |
| Cleaning | $ 1,841.00 | $ 1,841.00 |
| Bartender Credit Card Tips | | |
| Insurance | | |
| Utilites | | |
| Cable Internet Phone | | |
| Sub V Trustee Fees | | |
| SBA Intrest | | |
| Professional Fees | | $ 914.37 |
| Storage | | $ 1,095.25 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Expenses** | $ 119,246.00 | $ 84,929.33 |
| | | |
| **Net Operating Income** | $ (22,858.00) | $ 12,267.85 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2023 through April 28, 2023
Account Number: ▆▆▆▆5267



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00042428 DRE 021 210 12323 NNNNNNNNNNN  1 000000000 D3 0000

THE HALL AT THE YARD LLC
13518 WESTSHIRE DR
TAMPA FL 33618-2500

---

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.27** |
| Deposits and Additions | 15 | 14,048.14 |
| Checks Paid | 18 | -11,221.81 |
| ATM & Debit Card Withdrawals | 4 | -356.88 |
| Electronic Withdrawals | 3 | -2,177.57 |
| Fees | 1 | -126.80 |
| **Ending Balance** | **41** | **$165.35** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | Online Transfer From Chk ...2615 Transaction#: 16992653358 | $700.00 |
| 04/04 | Orig CO Name:Uber USA 6787      Orig ID:3320456349 Desc Date:Apr 03 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000084582477 Eed:230404  Ind ID:L7E6IA2Eil7Quwz      Ind Name:The Hall At The Yard L   Ref*TN*L7E6IA2Eil\ Ozrjr5R9Jmm0Jef Trn: 0944582477Tc | 251.39 |
| 04/05 | Online Transfer From Chk ...2615 Transaction#: 17015605641 | 600.00 |
| 04/07 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:      CO Entry Descr:1412 Aldensec:CCD   Trace#:111000028778226 Eed:230407  Ind ID:St-R9L1H6C7B6Q9      Ind Name:The Hall At The Yard L Trn: 0978778226Tc | 257.73 |
| 04/10 | Online Transfer From Chk ...2615 Transaction#: 17051858962 | 800.00 |
| 04/11 | Online Transfer From Chk ...2615 Transaction#: 17061915723 | 6,600.00 |
| 04/11 | Orig CO Name:Uber USA 6787      Orig ID:3320456349 Desc Date:Apr 09 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000085375478 Eed:230411  Ind ID:72Glroqz3Rt52Sf      Ind Name:The Hall At The Yard L   Ref*TN*72Glroqz3R\ Hk8Kt333Cbahzll Trn: 1015375478Tc | 227.82 |
| 04/14 | Online Transfer From Chk ...2615 Transaction#: 17083926784 | 1,300.00 |
| 04/14 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:      CO Entry Descr:1412 Aldensec:CCD   Trace#:111000020434366 Eed:230414  Ind ID:St-Z2L7S6C4P4C6      Ind Name:The Hall At The Yard L Trn: 1040434366Tc | 185.22 |
| 04/18 | Orig CO Name:Uber USA 6787      Orig ID:3320456349 Desc Date:Apr 16 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000085604009 Eed:230418  Ind ID:Ryzqeq6Cn87Xpl1      Ind Name:The Hall At The Yard L   Ref*TN*Ryzqeq6Cn8\ Gfn411V3Zfln048 Trn: 1085604009Tc | 426.41 |
| 04/21 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:      CO Entry Descr:1412 Aldensec:CCD   Trace#:111000027167499 Eed:230421  Ind ID:St-N1P0T1K7O5C8      Ind Name:The Hall At The Yard L Trn: 1117167499Tc | 267.50 |



April 01, 2023 through April 28, 2023
Account Number: ███████5267

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/25 | Orig CO Name:Uber USA 6787    Orig ID:3320456349 Desc Date:Apr 23 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000084653855 Eed:230425  Ind ID:Bngp3Kryngwck74    Ind Name:The Hall At The Yard L    Ref*TN*Bngp3Kryng\0Kugf9Bdcwex4Ce Trn: 1154653855Tc | 434.16 |
| 04/26 | Online Transfer From Chk ...2615 Transaction#: 17186580157 | 75.00 |
| 04/27 | Online Transfer From Chk ...2615 Transaction#: 17192813011 | 1,800.00 |
| 04/28 | Orig CO Name:Doordash, Inc.    Orig ID:4270465600 Desc Date:    CO Entry Descr:1412 Aldensec:CCD    Trace#:111000029858065 Eed:230428  Ind ID:St-S9O6U7T9S5C5    Ind Name:The Hall At The Yard L Trn: 1189858065Tc | 122.91 |
| **Total Deposits and Additions** | | **$14,048.14** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 58790  ^ | | 04/10 | $167.36 |
| 58915  * ^ | | 04/10 | 188.07 |
| 58952  * ^ | | 04/05 | 534.30 |
| 58954  * ^ | | 04/10 | 731.36 |
| 58955  ^ | | 04/03 | 629.72 |
| 58960  * ^ | | 04/14 | 707.55 |
| 58962  * ^ | | 04/13 | 658.51 |
| 58963  ^ | | 04/12 | 572.39 |
| 58964  ^ | | 04/13 | 552.90 |
| 58965  ^ | | 04/14 | 696.71 |
| 58966  ^ | | 04/13 | 501.90 |
| 58968  * ^ | | 04/13 | 446.08 |
| 58969  ^ | | 04/12 | 1,750.00 |
| 58970  ^ | | 04/14 | 690.45 |
| 58972  * ^ | | 04/27 | 673.61 |
| 58973  ^ | | 04/27 | 577.80 |
| 58974  ^ | | 04/26 | 630.14 |
| 58976  * ^ | | 04/27 | 512.96 |
| **Total Checks Paid** | | | **$11,221.81** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/07 | Recurring Card Purchase 04/06 Www.7Shifts.Com Httpswww.7Shi De Card 8621 | $76.99 |
| 04/10 | Recurring Card Purchase 04/07 Yelpinc*855 380 9357 Www.Yelp.Com CA Card 8621 | 120.00 |
| 04/14 | Recurring Card Purchase 04/14 Microsoft*Microsoft 36 425-6816830 WA Card 8621 | 9.99 |
| 04/19 | Recurring Card Purchase 04/18 Zoom.US 888-799-9666 Www.Zoom.US CA Card 8621 | 149.90 |
| **Total ATM & Debit Card Withdrawals** | | **$356.88** |

## ATM & DEBIT CARD SUMMARY



April 01, 2023 through April 28, 2023
Account Number: ████████5267



Jamal Malek Wilson  Card 8621

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $356.88 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $356.88 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 04/13 | 04/13 Online Transfer To Chk ...2615 Transaction#: 17075662479 | $1,300.00 |
| 04/13 | 04/13 Online Realtime Payroll Payment  11016261666 Payment ID Reference#: 1016261666Rx  To  2878 | 384.25 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016909020 Payment ID Reference#: 1016909020Rx  To  3015 | 493.32 |
| **Total Electronic Withdrawals** | | **$2,177.57** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 04/05 | Service Charges For The Month of March | $126.80 |
| **Total Fees** | | **$126.80** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $30,690.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---:|---|---:|---|---:|
| 04/03 | $70.55 | 04/12 | 4,540.22 | 04/21 | 127.79 |
| 04/04 | 321.94 | 04/13 | 696.58 | 04/25 | 561.95 |
| 04/05 | 260.84 | 04/14 | 77.10 | 04/26 | 6.81 |
| 04/07 | 441.58 | 04/18 | 503.51 | 04/27 | 42.44 |
| 04/10 | 34.79 | 04/19 | 353.61 | 04/28 | 165.35 |
| 04/11 | 6,862.61 | | | | |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included:  00000000000926012615

| | |
|---|---:|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $36.50 |
| **Total Service Charges** | **$66.50**  Will be assessed on 5/3/23 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---:|
| Checks Paid / Debits | 335 |
| Deposits / Credits | 34 |
| Deposited Items | 1 |
| **Total Transactions** | **370** |



April 01, 2023 through April 28, 2023
Account Number: ████████ 5267

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000600575267 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 370 | 0 | 370 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Items Deposited | 1 | 999,999,999 | 0 | $0.40 | $0.00 |
| Electronic Credits | 34 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 335 | 250 | 85 | $0.40 | $34.00 |
| Online Domestic Wire Fee | 1 | 2 | 0 | $25.00 | $0.00 |
| Online - Tax / Payroll Return | 1 | 0 | 1 | $2.50 | $2.50 |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 4 | 0 | 4 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 5/3/23)** | | | | | **$66.50** |
| **ACCOUNT** 000000600575267 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Credits | 8 | | | | |
| Non-Electronic Transactions | 24 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 4 | | | | |
| **ACCOUNT** 000000926012615 | | | | | |
| Electronic Items Deposited | 1 | | | | |
| Electronic Credits | 26 | | | | |
| Non-Electronic Transactions | 311 | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| Online - Tax / Payroll Return | 1 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2023 through April 28, 2023
Account Number: ████████2615

00052487 DRE 021 210 12323 NNNNNNNNNNN  1 000000000 D9 0000
THE HALL AT THE YARD LLC
DEBTOR IN POSSESSION- CASE NO 23-00250
13518 WESTSHIRE DR
TAMPA FL 33618-2500

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$15,796.71** |
| Deposits and Additions | 30 | 598,457.67 |
| Checks Paid | 55 | -44,602.45 |
| ATM & Debit Card Withdrawals | 5 | -1,467.62 |
| Electronic Withdrawals | 351 | -550,947.04 |
| Fees | 1 | -20.00 |
| **Ending Balance** | 442 | **$17,217.27** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:040223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121451235 Eed:230403   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0931451235Tc | $51,685.35 |
| 04/03 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:040123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123417801 Eed:230403   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0933417801Tc | 34,138.81 |
| 04/03 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:033123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127610988 Eed:230403   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0937610988Tc | 14,630.07 |
| 04/04 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:040323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122768245 Eed:230404   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0942768245Tc | 24,767.79 |
| 04/06 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:040523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121070015 Eed:230406   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0961070015Tc | 12,969.58 |
| 04/07 | Remote Online Deposit        1 | 904.73 |
| 04/07 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:040623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122930983 Eed:230407   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0972930983Tc | 16,409.90 |
| 04/10 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:040923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121413810 Eed:230410   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1001413810Tc | 39,675.02 |
| 04/10 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:040823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121153098 Eed:230410   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1001153098Tc | 29,406.58 |



April 01, 2023 through April 28, 2023
Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/10 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:040723 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500124195055 Eed:230410   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1004195055Tc | 16,760.32 |
| 04/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:041023 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120235789 Eed:230411   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1010235789Tc | 30,692.87 |
| 04/13 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:041223 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500122121865 Eed:230413   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1032121865Tc | 10,942.74 |
| 04/13 | Online Transfer From Chk ...5267 Transaction#: 17075662479 | 1,300.00 |
| 04/14 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:041323 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500125924494 Eed:230414   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1045924494Tc | 14,616.42 |
| 04/17 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:041623 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500125759395 Eed:230417   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1075759395Tc | 52,407.61 |
| 04/17 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:041523 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500125828326 Eed:230417   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1075828326Tc | 27,391.69 |
| 04/17 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:041423 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500124877558 Eed:230417   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1074877558Tc | 13,052.29 |
| 04/18 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:041723 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500129477279 Eed:230418   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1089477279Tc | 22,110.88 |
| 04/20 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:041923 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120974156 Eed:230420   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1100974156Tc | 10,586.82 |
| 04/21 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:042023 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500121492003 Eed:230421   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1111492003Tc | 23,400.83 |
| 04/21 | Orig CO Name:Strategy Executi    Orig ID:1161630473 Desc Date:        CO Entry Descr:Tax Col  Sec:CCD    Trace#:242071751321169 Eed:230421   Ind ID: Ind Name:The Hall At The Yard Payroll Tax Collect Trn: 1111321169Tc | 0.04 |
| 04/24 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:042323 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500125356655 Eed:230424   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1145356655Tc | 42,336.06 |
| 04/24 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:042223 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500129841672 Eed:230424   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1149841672Tc | 34,888.82 |
| 04/24 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:042123 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500123221448 Eed:230424   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1143221448Tc | 14,973.68 |
| 04/24 | Credit Return: Online ACH Payment 11016889399 To Orlandotorrey (_#####1704) | 875.06 |
| 04/25 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:042423 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500129481522 Eed:230425   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1159481522Tc | 25,092.73 |
| 04/25 | Online Transfer From Chk ...5980 Transaction#: 17181947165 | 100.00 |
| 04/26 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:042523 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500123776953 Eed:230426   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1163776953Tc | 9,249.95 |
| 04/27 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:042623 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500124266045 Eed:230427   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1174266045Tc | 10,495.53 |
| 04/28 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:042723 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500126100163 Eed:230428   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1186100163Tc | 12,595.50 |

**Total Deposits and Additions**          **$598,457.67**



April 01, 2023 through April 28, 2023
Account Number: ▮▮▮▮▮▮▮▮▮

## CHECKS PAID



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3278 ^ | | 04/21 | $664.79 |
| 3279 ^ | | 04/20 | 508.34 |
| 3280 ^ | | 04/19 | 1,750.00 |
| 3281 ^ | | 04/21 | 692.09 |
| 3282 ^ | | 04/19 | 525.60 |
| 3283 ^ | | 04/20 | 713.39 |
| 3284 ^ | | 04/19 | 634.55 |
| 3285 ^ | | 04/18 | 353.40 |
| 3287 * ^ | | 04/20 | 555.60 |
| 3289 * ^ | | 04/21 | 406.36 |
| 3290 ^ | 04/24 | 04/24 | 814.92 |
| 3291 ^ | | 04/24 | 881.33 |
| 3292 ^ | | 04/24 | 992.30 |
| 3293 ^ | | 04/24 | 1,357.04 |
| 3294 ^ | 04/21 | 04/21 | 1,097.41 |
| 3297 * ^ | | 04/24 | 666.85 |
| 3298 ^ | 04/25 | 04/25 | 991.38 |
| 3299 ^ | 04/24 | 04/24 | 447.02 |
| 3300 ^ | 04/25 | 04/25 | 1,127.12 |
| 3301 ^ | 04/24 | 04/24 | 206.07 |
| 3303 * ^ | | 04/27 | 789.55 |
| 3304 ^ | 04/21 | 04/21 | 875.06 |
| 3305 ^ | | 04/26 | 1,750.00 |
| 3306 ^ | | 04/27 | 748.83 |
| 3307 ^ | | 04/27 | 538.95 |
| 8100 * ^ | | 04/05 | 1,750.00 |
| 8101 ^ | | 04/07 | 583.50 |
| 8102 ^ | | 04/10 | 570.29 |
| 8103 ^ | | 04/10 | 780.68 |
| 8104 ^ | | 04/10 | 498.19 |
| 8105 ^ | | 04/10 | 454.30 |
| 8106 ^ | | 04/07 | 679.20 |
| 8107 ^ | | 04/10 | 761.81 |
| 8108 ^ | | 04/05 | 568.05 |
| 8109 ^ | | 04/10 | 100.66 |
| 8110 ^ | | 04/10 | 768.92 |
| 8111 ^ | 04/10 | 04/10 | 791.98 |
| 8112 ^ | | 04/10 | 1,034.86 |
| 8113 ^ | | 04/13 | 1,167.33 |
| 8114 ^ | | 04/10 | 850.19 |
| 8115 ^ | | 04/10 | 547.96 |
| 8117 * ^ | | 04/10 | 381.65 |
| 8118 ^ | | 04/10 | 600.00 |
| 8119 ^ | | 04/18 | 177.26 |
| 8120 ^ | | 04/19 | 251.46 |
| 8121 ^ | | 04/12 | 601.87 |
| 8122 ^ | | 04/10 | 1,162.42 |
| 8123 ^ | | 04/10 | 317.86 |
| 8124 ^ | 04/17 | 04/17 | 989.45 |



April 01, 2023 through April 28, 2023
Account Number: ▮▮▮▮▮▮▮▮

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 8125  ^ | 04/07 | 04/07 | 866.32 |
| 8126  ^ |  | 04/10 | 689.09 |
| 8127  ^ |  | 04/17 | 3,455.25 |
| 8128  ^ | 04/08 | 04/10 | 1,406.46 |
| 8129  ^ | 04/10 | 04/10 | 1,068.11 |
| 8286  * ^ |  | 04/20 | 639.38 |

**Total Checks Paid** $44,602.45

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 04/26 | Card Purchase | 04/25 Circle K 07435 Tampa FL Card 4406 | $71.80 |
| 04/26 | Card Purchase | 04/26 Google *Youtube Tv G.CO/Helppay# CA Card 4406 | 81.92 |
| 04/26 | Recurring Card Purchase 04/26 Spectrum 855-707-7328 MO Card 4406 | | 452.00 |
| 04/28 | Card Purchase | 04/28 Amazon.Com*Hm0lA6Nn0 Amzn.Com/Bill WA Card 4406 | 613.40 |
| 04/28 | Card Purchase | 04/27 Bay Springs Associates 407-8108417 FL Card 4406 | 248.50 |

**Total ATM & Debit Card Withdrawals** $1,467.62

## ATM & DEBIT CARD SUMMARY

Jamal Malek Wilson  Card 4406

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $1,467.62 |
| Total Card Deposits & Credits | | $0.00 |

ATM & Debit Card Totals

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $1,467.62 |
| Total Card Deposits & Credits | | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/03 | Orig CO Name:Gordon Food Serv    Orig ID:1381249848 Desc Date:    CO Entry Descr:AR Paymentsec:CCD    Trace#:111000018273803 Eed:230403    Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 0938273803Tc | $4,754.14 |
| 04/03 | Orig CO Name:Premier Beverage    Orig ID:65-0772142 Desc Date:033123 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000126271413 Eed:230403    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0936271413Tc | 2,062.36 |
| 04/03 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:033123 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408596374191 Eed:230403    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0936374191Tc | 1,741.60 |
| 04/03 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230331 CO Entry Descr:6851C6Db-2Sec:PPD    Trace#:091000018331935 Eed:230403    Ind ID: Ind Name:The Hall On The Yard - Trn: 0938331935Tc | 846.68 |



April 01, 2023 through April 28, 2023
Account Number:

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/03 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230401 CO Entry Descr:8E24E730-Bsec:PPD   Trace#:091000011674696 Eed:230403  Ind ID: Ind Name:The Hall On The Yard - Trn : 0931674696Tc | 1,836.65 |
| 04/03 | 04/03 Same-Day ACH Payroll Payment 11015120091 To #########1711 | 999.54 |
| 04/03 | 04/03 Online Realtime Vendor Payment  11015210428 Payment ID Reference#: 1015210428Rx  To  Itzayana Yard 3344 | 5,051.68 |
| 04/03 | 04/03 Online Realtime Vendor Payment  11015210491 Payment ID Reference#: 1015210491Rx  To  Itzayana Yard 3344 | 5,144.31 |
| 04/03 | 04/03 Online Realtime Payroll Payment  11015222548 Payment ID Reference#: 1015222548Rx  To  0725 | 335.35 |
| 04/03 | 04/03 Online Realtime Payroll Payment  11015227473 Payment ID Reference#: 1015227473Rx  To  5980 | 3,176.52 |
| 04/03 | 04/03 Online Transfer To Chk ...5267 Transaction#: 16992653358 | 700.00 |
| 04/03 | 04/03 Online Realtime Payroll Payment  11015295997 Payment ID Reference#: 1015295997Rx  To  2878 | 3,758.43 |
| 04/04 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230402 CO Entry Descr:470DC8B5-0Sec:PPD   Trace#:091000014092454 Eed:230404  Ind ID: Ind Name:The Hall On The Yard - Trn : 0944092454Tc | 2,947.55 |
| 04/04 | Orig CO Name:Gordon Food Serv    Orig ID:1381249848 Desc Date:    CO Entry Descr:AR Paymentsec:CCD   Trace#:111000014052476 Eed:230404  Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 0944052476Tc | 1,894.01 |
| 04/04 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230403 CO Entry Descr:30429648-3Sec:PPD   Trace#:091000014092195 Eed:230404  Ind ID: Ind Name:The Hall On The Yard - Trn : 0944092195Tc | 1,413.27 |
| 04/04 | Orig CO Name:Cavalier Spirits    Orig ID:45-4419315 Desc Date:040323 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408591479117 Eed:230404  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn : 0941479117Tc | 576.82 |
| 04/04 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230401 CO Entry Descr:72A99593-Fsec:PPD   Trace#:242071752764810 Eed:230404  Ind ID: Ind Name:The Hall On The Yard - Trn : 0942764810Tc | 49.99 |
| 04/04 | 04/04 Online Realtime Payroll Payment  11015319283 Payment ID Reference#: 1015319283Rx  To  0999 | 137.01 |
| 04/04 | 04/04 Online Realtime Payroll Payment  11015319275 Payment ID Reference#: 1015319275Rx  To  7869 | 630.12 |
| 04/04 | 04/04 Online Realtime Payroll Payment  11015319272 Payment ID Reference#: 1015319272Rx  To  1282 | 450.19 |
| 04/04 | 04/04 Online Realtime Payroll Payment  11015319268 Payment ID Reference#: 1015319268Rx  To  3015 | 379.55 |
| 04/04 | 04/04 Online Realtime Payroll Payment  11015319280 Payment ID Reference#: 1015319280Rx  To  9913 | 226.91 |
| 04/04 | 04/04 Online Realtime Payroll Payment  11015319277 Payment ID Reference#: 1015319277Rx  To  7225 | 114.14 |
| 04/04 | 04/04 Online Realtime Payroll Payment  11015319282 Payment ID Reference#: 1015319282Rx  To  7296 | 678.85 |
| 04/04 | 04/04 Online Realtime Payroll Payment  11015319279 Payment ID Reference#: 1015319279Rx  To  6721 | 622.33 |
| 04/04 | 04/04 Online Realtime Payroll Payment  11015319278 Payment ID Reference#: 1015319278Rx  To  6800 | 391.37 |
| 04/04 | 04/04 Same-Day ACH Payroll Payment 11015319267 To #########3458 | 385.93 |
| 04/04 | 04/04 Same-Day ACH Payroll Payment 11015319271 To ######9797 | 442.85 |
| 04/04 | 04/04 Same-Day ACH Payroll Payment 11015319269 To #########7350 | 430.36 |
| 04/04 | 04/04 Same-Day ACH Payroll Payment 11015319274 To #########6909 | 350.68 |
| 04/04 | 04/04 Same-Day ACH Payroll Payment 11015319270 To #########5293 | 95.03 |
| 04/04 | 04/04 Same-Day ACH Payroll Payment 11015319276 To ######2949 | 425.47 |
| 04/04 | 04/04 Same-Day ACH Payroll Payment 11015319281 To ##########2561 | 371.60 |
| 04/04 | 04/04 Same-Day ACH Payroll Payment 11015319273 To #########7300 | 664.28 |
| 04/04 | Zelle Payment To Handyman Jpm999Uwntqd | 625.00 |



April 01, 2023 through April 28, 2023
Account Number: ▮▮▮▮▮▮▮▮

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/05 | Orig CO Name:Republic Nationa      Orig ID:20-5543506 Desc Date:040423 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000124869179 Eed:230405   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0954869179Tc | 954.44 |
| 04/05 | 04/05 Online Payment 17010571370 To Mcyntire Funding | 817.00 |
| 04/05 | 04/05 Online Transfer To Chk ...5267 Transaction#: 17015605641 | 600.00 |
| 04/06 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230405 CO Entry Descr:9E4C115B-Asec:PPD   Trace#:091000018811713 Eed:230406   Ind ID: Ind Name:The Hall On The Yard - Trn: 0968811713Tc | 816.21 |
| 04/06 | Orig CO Name:City Beverages -      Orig ID:59-3472640 Desc Date:040523 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408597644467 Eed:230406   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0967644467Tc | 41.04 |
| 04/06 | 04/06 Online Realtime Vendor Payment  11015612007 Payment ID Reference#: 1015612007Rx  To  The Chef And I Yard 3996 | 11,335.24 |
| 04/06 | 04/06 Online Realtime Vendor Payment  11015612117 Payment ID Reference#: 1015612117Rx  To  Norma Yard 7482 | 8,334.49 |
| 04/06 | 04/06 Online Realtime Vendor Payment  11015612238 Payment ID Reference#: 1015612238Rx  To  Spice Affair Yard 8191 | 4,265.32 |
| 04/06 | 04/06 Online Realtime Vendor Payment  11015612353 Payment ID Reference#: 1015612353Rx  To  Hall Equipment Leasing LLC 1972 | 4,519.73 |
| 04/06 | 04/06 Online Realtime Vendor Payment  11015612512 Payment ID Reference#: 1015612512Rx  To  Cb Hosp 8883 | 1,623.55 |
| 04/06 | 04/06 Same-Day ACH Payroll Payment 11015623834 To ######1704 | 940.91 |
| 04/06 | 04/06 Online ACH Payment 11015623814 To Orlandodestiny (_########7350) | 440.27 |
| 04/06 | 04/06 Online ACH Payment 11015623821 To Orlandomikyala (_######9797) | 1,772.18 |
| 04/06 | 04/06 Online ACH Payment 11015623827 To Yardnatalie (_######1553) | 1,321.41 |
| 04/06 | 04/06 Online ACH Payment 11015623830 To Orlandonanichi (_########3458) | 608.12 |
| 04/06 | 04/06 Online ACH Payment 11015623816 To Orlandochristopher (_#########2086) | 519.61 |
| 04/06 | 04/06 Online ACH Payment 11015623817 To Orlandoluis (_########5293) | 365.00 |
| 04/06 | 04/06 Online ACH Payment 11015623815 To Orlandoasha (_########6255) | 1,883.26 |
| 04/06 | 04/06 Online ACH Payment 11015623829 To Orlandoroyce (_######1155) | 881.91 |
| 04/06 | 04/06 Online ACH Payment 11015623832 To Orlandotahriah (_####2232) | 659.63 |
| 04/06 | 04/06 Online ACH Payment 11015623825 To Orlandojorge (_#########9458) | 2,597.58 |
| 04/06 | 04/06 Online ACH Payment 11015623831 To Orlandorichard (_####4531) | 2,056.42 |
| 04/06 | 04/06 Online ACH Payment 11015623813 To Orlandodylan (_########7300) | 854.99 |
| 04/06 | 04/06 Online ACH Payment 11015623820 To Orlandoalberto (_######2949) | 451.14 |
| 04/06 | 04/06 Online ACH Payment 11015623826 To Orlandosanovia (_########6909) | 328.22 |
| 04/06 | 04/06 Online ACH Payment 11015623822 To Orlandocherice (_########6450) | 1,802.24 |
| 04/06 | 04/06 Online ACH Payment 11015623824 To Orlandoshelneca (_######3063) | 553.03 |
| 04/06 | 04/06 Online ACH Payment 11015623819 To Orlandojohnathan (_########6246) | 562.81 |
| 04/06 | 04/06 Online ACH Payment 11015623823 To Orlandotonysmall (_######9972) | 719.75 |
| 04/06 | 04/06 Online ACH Payment 11015623828 To Orlandonicole (_######5780) | 1,183.64 |
| 04/06 | 04/06 Online ACH Payment 11015623818 To Orlandomariah (_########8289) | 936.04 |
| 04/06 | 04/06 Online ACH Payment 11015623833 To Orlandoty (_########2561) | 558.37 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711214 Payment ID Reference#: 1015711214Rx  To  6550 | 346.50 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711232 Payment ID Reference#: 1015711232Rx  To  8565 | 3,003.44 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711240 Payment ID Reference#: 1015711240Rx  To  9172 | 502.04 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711249 Payment ID Reference#: 1015711249Rx  To  2197 | 83.30 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711256 Payment ID Reference#: 1015711256Rx  To  5427 | 891.69 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711274 Payment ID Reference#: 1015711274Rx  To  6624 | 1,048.45 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711319 Payment ID Reference#:<br>1015711319Rx  To  6800 | 893.12 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711352 Payment ID Reference#:<br>1015711352Rx  To  7869 | 448.70 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711361 Payment ID Reference#:<br>1015711361Rx  To  2326 | 974.57 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711376 Payment ID Reference#:<br>1015711376Rx  To  0557 | 1,336.67 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711385 Payment ID Reference#:<br>1015711385Rx  To  1895 | 1,228.64 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711407 Payment ID Reference#:<br>1015711407Rx  To  1282 | 431.47 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711423 Payment ID Reference#:<br>1015711423Rx  To  0956 | 1,010.44 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711427 Payment ID Reference#:<br>1015711427Rx  To  0364 | 1,033.10 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711434 Payment ID Reference#:<br>1015711434Rx  To  1387 | 1,191.69 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711464 Payment ID Reference#:<br>1015711464Rx  To  5157 | 77.92 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711511 Payment ID Reference#:<br>1015711511Rx  To  8167 | 1,491.19 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711519 Payment ID Reference#:<br>1015711519Rx  To  0725 | 1,586.47 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711538 Payment ID Reference#:<br>1015711538Rx  To  2878 | 3,758.43 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711565 Payment ID Reference#:<br>1015711565Rx  To  6256 | 1,503.24 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711570 Payment ID Reference#:<br>1015711570Rx  To  6721 | 580.57 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711584 Payment ID Reference#:<br>1015711584Rx  To  7296 | 891.24 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711594 Payment ID Reference#:<br>1015711594Rx  To  9986 | 853.49 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711675 Payment ID Reference#:<br>1015711675Rx  To  6888 | 337.77 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711719 Payment ID Reference#:<br>1015711719Rx  To  8323 | 2,036.98 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711745 Payment ID Reference#:<br>1015711745Rx  To  0999 | 247.97 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711762 Payment ID Reference#:<br>1015711762Rx  To  5138 | 661.63 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711780 Payment ID Reference#:<br>1015711780Rx  To  8982 | 578.49 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711795 Payment ID Reference#:<br>1015711795Rx  To  7968 | 480.66 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711800 Payment ID Reference#:<br>1015711800Rx  To  0297 | 513.03 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711813 Payment ID Reference#:<br>1015711813Rx  To  7982 | 966.46 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711831 Payment ID Reference#:<br>1015711831Rx  To  5146 | 959.37 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711844 Payment ID Reference#:<br>1015711844Rx  To  1736 | 386.77 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711852 Payment ID Reference#:<br>1015711852Rx  To  1514 | 1,134.94 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711862 Payment ID Reference#:<br>1015711862Rx  To  7225 | 1,103.00 |



April 01, 2023 through April 28, 2023
Account Number: ████████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711871 Payment ID Reference#: 1015711871Rx  To  9710 | 1,034.51 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711956 Payment ID Reference#: 1015711956Rx  To  3015 | 563.62 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015712422 Payment ID Reference#: 1015712422Rx  To  5595 | 1,102.26 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015713095 Payment ID Reference#: 1015713095Rx  To  1112 | 146.49 |
| 04/07 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:040623 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408598731905 Eed:230407  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0978731905Tc | 1,230.96 |
| 04/07 | Orig CO Name:Maverick Beverag      Orig ID:82-1503285 Desc Date:040623 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408598731874 Eed:230407  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0978731874Tc | 191.40 |
| 04/07 | Orig CO Name:Paramount Bevera      Orig ID:47-5510523 Desc Date:040623 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000128754805 Eed:230407  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0978754805Tc | 126.00 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015717101 Payment ID Reference#: 1015717101Rx  To  8796 | 309.10 |
| 04/07 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230406 CO Entry Descr:Db142F3A-2Sec:PPD   Trace#:091000012898296 Eed:230407  Ind ID: Ind Name:The Hall On The Yard - Trn: 0972898296Tc | 935.44 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015711684 Payment ID Reference#: 1015711684Rx  To  9913 | 337.46 |
| 04/07 | 04/07 Online Realtime Payroll Payment  11015717306 Payment ID Reference#: 1015717306Rx  To  5974 | 127.30 |
| 04/07 | 04/07 Same-Day ACH Payroll Payment 11015717368 To #####8002 | 177.26 |
| 04/07 | 04/07 Online Realtime Vendor Payment  11015774753 Payment ID Reference#: 1015774753Rx  To  Tru Island Yard  7212 | 1,000.00 |
| 04/10 | Orig CO Name:Gordon Food Serv      Orig ID:1381249848 Desc Date:      CO Entry Descr:AR Paymentsec:CCD   Trace#:1110000014065736 Eed:230410  Ind ID:0001-722533324 Ind Name:The Hall On The Yard - Trn: 1004065736Tc | 4,852.07 |
| 04/10 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:040723 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408594093792 Eed:230410  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1004093792Tc | 2,792.50 |
| 04/10 | Orig CO Name:Premier Beverage      Orig ID:65-0772142 Desc Date:040723 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000124022180 Eed:230410  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1004022180Tc | 2,100.57 |
| 04/10 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230407 CO Entry Descr:3652D575-Dsec:PPD   Trace#:091000014124820 Eed:230410  Ind ID: Ind Name:The Hall On The Yard - Trn: 1004124820Tc | 998.33 |
| 04/10 | Orig CO Name:Maverick Beverag      Orig ID:82-1503285 Desc Date:040723 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408594093931 Eed:230410  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1004093931Tc | 162.00 |
| 04/10 | 04/10 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/04:23 Imad: 0410B1Qgc08C003813 Trn: 3200543100Es | 52,000.00 |
| 04/10 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230408 CO Entry Descr:E1195Df1-2Sec:PPD   Trace#:091000016488754 Eed:230410  Ind ID: Ind Name:The Hall On The Yard - Trn: 1006488754Tc | 1,697.91 |
| 04/10 | 04/10 Online Realtime Vendor Payment  11015820341 Payment ID Reference#: 1015820341Rx  To  Itzayana Yard 3344 | 4,896.71 |
| 04/10 | 04/10 Online Realtime Vendor Payment  11015820453 Payment ID Reference#: 1015820453Rx  To  Itzayana Yard 3344 | 6,401.93 |
| 04/10 | 04/10 Online Transfer To Chk ...6573 Transaction#: 17050764607 | 500.00 |
| 04/10 | 04/10 Online Transfer To Chk ...5267 Transaction#: 17051858962 | 800.00 |
| 04/10 | 04/10 Online Transfer To Chk ...5980 Transaction#: 17052482125 | 80.00 |



April 01, 2023 through April 28, 2023

Account Number: ▇▇▇▇▇▇▇

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/10 | 04/10 Online Realtime Vendor Payment  11015878757 Payment ID Reference#: 1015878757Rx  To  Tru Island Yard  7212 | 13,268.70 |
| 04/11 | Orig CO Name:Gordon Food Serv      Orig ID:1381249848 Desc Date:      CO Entry Descr:AR Paymentsec:CCD   Trace#:111000015370776 Eed:230411   Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 1015370776Tc | 3,407.29 |
| 04/11 | Orig CO Name:Fintech.Net      Orig ID:65-0152732 Desc Date:041023 CO Entry Descr:Fintecheftsec:CCD   Trace#:063112140987925 Eed:230411   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn:1010987925Tc | 1,409.48 |
| 04/11 | Orig CO Name:Corporate Financ      Orig ID:9215986202 Desc Date:230411 CO Entry Descr:Sale   Sec:CCD   Trace#:021000025331256 Eed:230411   Ind ID: Ind Name:The Hall On The Yard Trn: 1015331256Tc | 1,000.00 |
| 04/11 | Orig CO Name:Cavalier Spirits      Orig ID:45-4419315 Desc Date:041023 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408591006352 Eed:230411   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn:1011006352Tc | 861.81 |
| 04/11 | Orig CO Name:Corporate Financ      Orig ID:9215986202 Desc Date:230411 CO Entry Descr:Sale   Sec:CCD   Trace#:021000025331254 Eed:230411   Ind ID: Ind Name:The Hall On The Yard Trn: 1015331254Tc | 687.50 |
| 04/11 | Orig CO Name:Corporate Financ      Orig ID:9215986202 Desc Date:230411 CO Entry Descr:Sale   Sec:CCD   Trace#:021000025331255 Eed:230411   Ind ID: Ind Name:The Hall On The Yard Trn: 1015331255Tc | 667.50 |
| 04/11 | Orig CO Name:Corporate Financ      Orig ID:9215986202 Desc Date:230411 CO Entry Descr:Sale   Sec:CCD   Trace#:021000025331252 Eed:230411   Ind ID: Ind Name:The Hall On The Yard Trn: 1015331252Tc | 78.11 |
| 04/11 | 04/11 Online Realtime Payroll Payment  11015916802 Payment ID Reference#: 1015916802Rx  To  3015 | 89.99 |
| 04/11 | 04/11 Online Realtime Payroll Payment  11015916809 Payment ID Reference#: 1015916809Rx  To  6721 | 1,062.74 |
| 04/11 | 04/11 Online Realtime Payroll Payment  11015916796 Payment ID Reference#: 1015916796Rx  To  7869 | 311.91 |
| 04/11 | 04/11 Online Realtime Payroll Payment  11015916810 Payment ID Reference#: 1015916810Rx  To  6800 | 160.97 |
| 04/11 | 04/11 Online Realtime Payroll Payment  11015916805 Payment ID Reference#: 1015916805Rx  To  1282 | 436.15 |
| 04/11 | 04/11 Online Realtime Payroll Payment  11015916806 Payment ID Reference#: 1015916806Rx  To  0956 | 97.20 |
| 04/11 | 04/11 Online Realtime Payroll Payment  11015916808 Payment ID Reference#: 1015916808Rx  To  7296 | 552.92 |
| 04/11 | 04/11 Online Realtime Payroll Payment  11015916815 Payment ID Reference#: 1015916815Rx  To  9913 | 260.75 |
| 04/11 | 04/11 Online Realtime Payroll Payment  11015916804 Payment ID Reference#: 1015916804Rx  To  8323 | 97.20 |
| 04/11 | 04/11 Online Realtime Payroll Payment  11015916812 Payment ID Reference#: 1015916812Rx  To  7225 | 97.20 |
| 04/11 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230409 CO Entry Descr:E02314F7-4Sec:PPD   Trace#:091000010314734 Eed:230411   Ind ID: Ind Name:The Hall On The Yard - Trn: 1010314734Tc | 2,661.84 |
| 04/11 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230410 CO Entry Descr:1Aa62961-Esec:PPD   Trace#:091000010314870 Eed:230411   Ind ID: Ind Name:The Hall On The Yard - Trn: 1010314870Tc | 1,338.96 |
| 04/11 | 04/11 Same-Day ACH Payroll Payment 11015916799 To ########7350 | 361.10 |
| 04/11 | 04/11 Same-Day ACH Payroll Payment 11015916803 To ########5293 | 498.25 |
| 04/11 | 04/11 Same-Day ACH Payroll Payment 11015916801 To ########3458 | 486.58 |
| 04/11 | 04/11 Same-Day ACH Payroll Payment 11015916798 To #######9797 | 250.43 |
| 04/11 | 04/11 Same-Day ACH Payroll Payment 11015916811 To ######1704 | 22.82 |
| 04/11 | 04/11 Same-Day ACH Payroll Payment 11015916800 To ########7300 | 404.11 |
| 04/11 | 04/11 Same-Day ACH Payroll Payment 11015916797 To #######6450 | 97.20 |
| 04/11 | 04/11 Same-Day ACH Payroll Payment 11015916814 To ######5780 | 97.20 |
| 04/11 | 04/11 Same-Day ACH Payroll Payment 11015916813 To #########2561 | 1,184.00 |





April 01, 2023 through April 28, 2023

Account Number: █████████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/11 | 04/11 Same-Day ACH Payroll Payment 11015916807 To ########6909 | 612.00 |
| 04/11 | Online Transfer To Chk ...5267 Transaction#: 17061915723 | 6,600.00 |
| 04/12 | Orig CO Name:Republic Nationa    Orig ID:20-5543506 Desc Date:041123 CO Entry Descr:Fintecheftsec:CCD  Trace#:041000125206277 Eed:230412  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1025206277Tc | 77.50 |
| 04/13 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230412 CO Entry Descr:69033Cb7-9Sec:PPD  Trace#:091000012010613 Eed:230413  Ind ID: Ind Name:The Hall On The Yard - Trn : 1032010613Tc | 649.78 |
| 04/13 | Orig CO Name:City Beverages -    Orig ID:59-3472640 Desc Date:041223 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408599560737 Eed:230413  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1039560737Tc | 382.97 |
| 04/13 | 04/13 Online Realtime Vendor Payment 11016175475 Payment ID Reference#: 1016175475Rx  To  Norma Yard 7482 | 8,611.15 |
| 04/13 | 04/13 Online Realtime Vendor Payment 11016175784 Payment ID Reference#: 1016175784Rx  To  Spice Affair Yard 8191 | 2,637.72 |
| 04/13 | Zelle Payment To Junk Jpm999V9Jdok | 300.00 |
| 04/14 | 04/14 Online Realtime Vendor Payment 11016309343 Payment ID Reference#: 1016309343Rx To  The Chef And I Yard 3996 | 9,705.42 |
| 04/14 | Orig CO Name:Winebow Group -    Orig ID:54-1145524 Desc Date:041323 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408590499485 Eed:230414  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1040499485Tc | 961.44 |
| 04/14 | Orig CO Name:Csm Distributing    Orig ID:46-5110089 Desc Date:041323 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408590499335 Eed:230414  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1040499335Tc | 537.00 |
| 04/14 | Orig CO Name:Maverick Beverag    Orig ID:82-1503285 Desc Date:041323 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408590499449 Eed:230414  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1040499449Tc | 192.00 |
| 04/14 | Orig CO Name:Paramount Bevera    Orig ID:47-5510523 Desc Date:041323 CO Entry Descr:Fintecheftsec:CCD  Trace#:041001030534732 Eed:230414  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1040534732Tc | 126.00 |
| 04/14 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230413 CO Entry Descr:B949650A-3Sec:PPD  Trace#:091000015997858 Eed:230414  Ind ID: Ind Name:The Hall On The Yard - Trn : 1045997858Tc | 809.14 |
| 04/14 | 04/14 Online Transfer To Chk ...5267 Transaction#: 17083926784 | 1,300.00 |
| 04/14 | 04/14 Online Realtime Vendor Payment 11016402148 Payment ID Reference#: 1016402148Rx  To  Tru Island Yard  7212 | 1,000.00 |
| 04/17 | Orig CO Name:Gordon Food Serv    Orig ID:1381249848 Desc Date:    CO Entry Descr:AR Paymentsec:CCD  Trace#:111000031065642 Eed:230417  Ind ID:0001-722533324 Ind Name:The Hall At The Yard Trn: 1073065642Tc | 6,127.34 |
| 04/17 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:041423 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408591668463 Eed:230417  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1071668463Tc | 2,801.86 |
| 04/17 | Orig CO Name:Cavalier Spirits    Orig ID:45-4419315 Desc Date:041423 CO Entry Descr:Fintecheftsec:CCD  Trace#:091000013256080 Eed:230417  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1073256080Tc | 1,134.95 |
| 04/17 | Orig CO Name:Premier Beverage    Orig ID:65-0772142 Desc Date:041423 CO Entry Descr:Fintecheftsec:CCD  Trace#:041000121607269 Eed:230417  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1071607269Tc | 1,054.30 |
| 04/17 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230414 CO Entry Descr:770Dbaa1-2Sec:PPD  Trace#:091000013009657 Eed:230417  Ind ID: Ind Name:The Hall On The Yard - Trn : 1073009657Tc | 747.12 |
| 04/17 | Orig CO Name:Csm Distributing    Orig ID:46-5110089 Desc Date:041423 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408591668309 Eed:230417  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1071668309Tc | 716.00 |
| 04/17 | Orig CO Name:Maverick Beverag    Orig ID:82-1503285 Desc Date:041423 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408591668582 Eed:230417  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1071668582Tc | 383.40 |
| 04/17 | 04/17 Online Realtime Vendor Payment 11016431426 Payment ID Reference#: 1016431426Rx  To  Cb Hosp 8883 | 1,699.97 |



April 01, 2023 through April 28, 2023
Account Number: ████████████



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/17 | 04/17 Online Realtime Vendor Payment  11016431454 Payment ID Reference#: 1016431454Rx  To  Hall Equipment Leasing LLC 1972 | 4,478.45 |
| 04/17 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230415 CO Entry Descr:77Da61F6-Csec:PPD  Trace#:091000014628086 Eed:230417  Ind ID: Ind Name:The Hall On The Yard - Trn: 1074628086Tc | 1,673.73 |
| 04/17 | 04/17 Online Realtime Vendor Payment  11016447843 Payment ID Reference#: 1016447843Rx  To  Itzayana Yard 3344 | 4,031.72 |
| 04/17 | 04/17 Online Realtime Vendor Payment  11016447967 Payment ID Reference#: 1016447967Rx  To  Itzayana Yard 3344 | 4,326.53 |
| 04/17 | 04/17 Online Realtime Vendor Payment  11016482755 Payment ID Reference#: 1016482755Rx  To  Tru Island Yard  7212 | 14,222.58 |
| 04/17 | Zelle Payment To Gabriela Castroman Jpm999Vfqozp | 143.16 |
| 04/17 | Zelle Payment To Hew Jpm999Vg634T | 675.00 |
| 04/18 | Orig CO Name:Teco/People Gas      Orig ID:2803339001 Desc Date:       CO Entry Descr:Utilitybilsec:Web   Trace#:021000029804324 Eed:230418  Ind ID:221008273130 Ind Name:The Hall At The Yard L Direct Debiting Trn: 1089804324Tc | 6,586.27 |
| 04/18 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230416 CO Entry Descr:8194F22D-Esec:PPD  Trace#:091000019315287 Eed:230418  Ind ID: Ind Name:The Hall On The Yard - Trn: 1089315287Tc | 2,786.72 |
| 04/18 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230417 CO Entry Descr:291C9F6E-1Sec:PPD  Trace#:091000019315548 Eed:230418  Ind ID: Ind Name:The Hall On The Yard - Trn: 1089315548Tc | 1,404.01 |
| 04/18 | Orig CO Name:Innovative Tap S      Orig ID:9215986202 Desc Date:230418 CO Entry Descr:Sale   Sec:CCD  Trace#:021000029644623 Eed:230418  Ind ID: Ind Name:The Hall On The Yard Trn: 1089644623Tc | 309.00 |
| 04/18 | Orig CO Name:Gordon Food Serv      Orig ID:1381249848 Desc Date:       CO Entry Descr:AR Paymentsec:CCD  Trace#:111000015594927 Eed:230418  Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 1085594927Tc | 2,046.97 |
| 04/18 | 04/18 Online Realtime Payroll Payment  11016538823 Payment ID Reference#: 1016538823Rx  To  7982 | 23.90 |
| 04/18 | 04/18 Online Realtime Payroll Payment  11016538816 Payment ID Reference#: 1016538816Rx  To  1282 | 408.57 |
| 04/18 | 04/18 Online Realtime Payroll Payment  11016538829 Payment ID Reference#: 1016538829Rx  To  7296 | 369.12 |
| 04/18 | 04/18 Online Realtime Payroll Payment  11016538821 Payment ID Reference#: 1016538821Rx  To  7869 | 266.28 |
| 04/18 | 04/18 Online Realtime Payroll Payment  11016538819 Payment ID Reference#: 1016538819Rx  To  3015 | 602.80 |
| 04/18 | 04/18 Online Realtime Payroll Payment  11016538828 Payment ID Reference#: 1016538828Rx  To  6800 | 942.66 |
| 04/18 | 04/18 Online Realtime Payroll Payment  11016538827 Payment ID Reference#: 1016538827Rx  To  9913 | 497.23 |
| 04/18 | 04/18 Online Realtime Payroll Payment  11016538814 Payment ID Reference#: 1016538814Rx  To  5974 | 28.30 |
| 04/18 | 04/18 Online Realtime Payroll Payment  11016538908 Payment ID Reference#: 1016538908Rx  To  0725 | 95.58 |
| 04/18 | 04/18 Online Realtime Payroll Payment  11016538909 Payment ID Reference#: 1016538909Rx  To  6721 | 818.72 |
| 04/18 | 04/18 Same-Day ACH Payroll Payment 11016538815 To #####9797 | 503.60 |
| 04/18 | 04/18 Same-Day ACH Payroll Payment 11016538826 To #########2561 | 810.18 |
| 04/18 | 04/18 Same-Day ACH Payroll Payment 11016538813 To ########5293 | 437.22 |
| 04/18 | 04/18 Same-Day ACH Payroll Payment 11016538818 To ########7350 | 136.23 |
| 04/18 | 04/18 Same-Day ACH Payroll Payment 11016538820 To ########7300 | 117.97 |
| 04/18 | 04/18 Same-Day ACH Payroll Payment 11016538824 To ########6909 | 88.51 |
| 04/18 | 04/18 Same-Day ACH Payroll Payment 11016538817 To #####2949 | 543.08 |
| 04/18 | 04/18 Same-Day ACH Payroll Payment 11016538825 To ########3458 | 258.43 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/18 | 04/18 Online Payment 17121547623 To DR. Mueller Associates, Inc. | 1,000.00 |
| 04/19 | 04/19 Online Realtime Payroll Payment  11016714893 Payment ID Reference#: 1016714893Rx  To  2878 | 798.00 |
| 04/20 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230419 CO Entry Descr:9E5Db73C-4Sec:PPD   Trace#:091000010839888 Eed:230420   Ind ID: Ind Name:The Hall On The Yard - Trn: 1100839888Tc | 1,042.29 |
| 04/20 | Orig CO Name:City Beverages -     Orig ID:59-3472640 Desc Date:041923 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408598697705 Eed:230420   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1108697705Tc | 552.52 |
| 04/20 | 04/20 Online Realtime Vendor Payment  11016783397 Payment ID Reference#: 1016783397Rx  To  Norma Yard 7482 | 7,216.74 |
| 04/20 | 04/20 Online Realtime Vendor Payment  11016783432 Payment ID Reference#: 1016783432Rx  To  Spice Affair Yard 8191 | 3,571.96 |
| 04/20 | 04/20 Online ACH Payment 11016889381 To Orlandoasha (_#########6255) | 1,883.26 |
| 04/20 | 04/20 Online ACH Payment 11016889392 To Orlandonicole (_######5780) | 1,535.52 |
| 04/20 | 04/20 Online ACH Payment 11016889394 To Orlandoroyce (_######1155) | 782.91 |
| 04/20 | 04/20 Online ACH Payment 11016889383 To Orlandojohnathan (_#########6246) | 745.66 |
| 04/20 | 04/20 Online ACH Payment 11016889401 To Orlandoty (_#########2561) | 614.80 |
| 04/20 | 04/20 Online ACH Payment 11016889402 To Orlandorichard (_####4531) | 2,056.42 |
| 04/20 | 04/20 Online ACH Payment 11016889386 To Orlandochristopher (_##########2086) | 1,043.39 |
| 04/20 | 04/20 Online ACH Payment 11016889400 To Orlandojorge (_########9458) | 2,597.58 |
| 04/20 | 04/20 Online ACH Payment 11016889390 To Orlandomariah (_########8289) | 487.30 |
| 04/20 | 04/20 Online ACH Payment 11016889387 To Orlandocherice (_########6450) | 1,824.44 |
| 04/20 | 04/20 Online ACH Payment 11016889384 To Orlandodestiny (_########7350) | 325.38 |
| 04/20 | 04/20 Online ACH Payment 11016889395 To Orlandotonysmall (_#######9972) | 719.75 |
| 04/20 | 04/20 Online ACH Payment 11016889388 To Orlandomikyala (_######9797) | 717.45 |
| 04/20 | 04/20 Online ACH Payment 11016889391 To Orlandoshelneca (_######3063) | 570.26 |
| 04/20 | 04/20 Online ACH Payment 11016889397 To Yardnatalie (_######1553) | 1,201.98 |
| 04/20 | 04/20 Online ACH Payment 11016889382 To Orlandoluis (_########5293) | 1,201.11 |
| 04/20 | 04/20 Online ACH Payment 11016889393 To Orlandotahriah (_####2232) | 692.79 |
| 04/20 | 04/20 Online ACH Payment 11016889396 To Orlandosanovia (_#########6909) | 658.66 |
| 04/20 | 04/20 Online ACH Payment 11016889389 To Orlandodylan (_#######7300) | 373.83 |
| 04/20 | 04/20 Online ACH Payment 11016889398 To Orlandonanichi (_#######3458) | 586.55 |
| 04/20 | 04/20 Online ACH Payment 11016889399 To Orlandotorrey (_#####1704) | 875.06 |
| 04/20 | 04/20 Online ACH Payment 11016889385 To Orlandoalberto (_######2949) | 96.60 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908664 Payment ID Reference#: 1016908664Rx  To  6550 | 414.16 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908671 Payment ID Reference#: 1016908671Rx  To  2197 | 540.06 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908681 Payment ID Reference#: 1016908681Rx  To  5427 | 893.36 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908690 Payment ID Reference#: 1016908690Rx  To  6624 | 754.22 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908701 Payment ID Reference#: 1016908701Rx  To  6800 | 818.17 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908710 Payment ID Reference#: 1016908710Rx  To  7869 | 355.85 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908719 Payment ID Reference#: 1016908719Rx  To  2326 | 885.00 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908725 Payment ID Reference#: 1016908725Rx  To  0557 | 1,336.67 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908729 Payment ID Reference#: 1016908729Rx  To  1895 | 1,233.42 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908740 Payment ID Reference#: 1016908740Rx  To  1282 | 505.28 |



April 01, 2023 through April 28, 2023

Account Number: ▮▮▮▮▮▮▮▮▮

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908751 Payment ID Reference#: 1016908751Rx  To  0956 | 1,037.30 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908761 Payment ID Reference#: 1016908761Rx  To  0364 | 753.31 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908770 Payment ID Reference#: 1016908770Rx  To  1387 | 1,189.28 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908796 Payment ID Reference#: 1016908796Rx  To  8167 | 473.43 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908815 Payment ID Reference#: 1016908815Rx  To  0725 | 1,586.47 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908819 Payment ID Reference#: 1016908819Rx  To  6721 | 576.76 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908829 Payment ID Reference#: 1016908829Rx  To  7296 | 971.36 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908836 Payment ID Reference#: 1016908836Rx  To  9986 | 736.59 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908842 Payment ID Reference#: 1016908842Rx  To  6888 | 886.39 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908852 Payment ID Reference#: 1016908852Rx  To  9913 | 238.42 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908866 Payment ID Reference#: 1016908866Rx  To  8323 | 2,173.61 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908880 Payment ID Reference#: 1016908880Rx  To  0999 | 145.59 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908886 Payment ID Reference#: 1016908886Rx  To  5138 | 683.86 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908892 Payment ID Reference#: 1016908892Rx  To  8982 | 569.77 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908900 Payment ID Reference#: 1016908900Rx  To  7968 | 577.59 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908907 Payment ID Reference#: 1016908907Rx  To  0297 | 265.00 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908914 Payment ID Reference#: 1016908914Rx  To  7982 | 875.48 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908942 Payment ID Reference#: 1016908942Rx  To  5146 | 959.43 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908962 Payment ID Reference#: 1016908962Rx  To  1514 | 795.28 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016908999 Payment ID Reference#: 1016908999Rx  To  7225 | 574.47 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016909003 Payment ID Reference#: 1016909003Rx  To  9710 | 880.56 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016909030 Payment ID Reference#: 1016909030Rx  To  5595 | 654.97 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016909042 Payment ID Reference#: 1016909042Rx  To  5974 | 310.78 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016909064 Payment ID Reference#: 1016909064Rx  To  1112 | 393.85 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016909198 Payment ID Reference#: 1016909198Rx  To  2214 | 848.28 |
| 04/21 | 04/21 Online Realtime Payroll Payment  11016909294 Payment ID Reference#: 1016909294Rx  To  8796 | 402.46 |
| 04/21 | Orig CO Name:Winebow Group -        Orig ID:54-1145524 Desc Date:042023 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408591066393 Eed:230421  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1111066393Tc | 983.76 |
| 04/21 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230420 CO Entry Descr:465F6568-9Sec:PPD   Trace#:091000018741707 Eed:230421  Ind ID: Ind Name:The Hall On The Yard - Trn: 1118741707Tc | 936.14 |





April 01, 2023 through April 28, 2023
Account Number: ███████████

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/21 | Orig CO Name:Republic Nationa     Orig ID:20-5543506 Desc Date:042023 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000127025618 Eed:230421   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1117025618Tc | 473.75 |
| 04/21 | Orig CO Name:Resynetworkinc     Orig ID:4270465600 Desc Date:     CO Entry Descr:Resynetworsec:Web    Trace#:111000028519811 Eed:230421   Ind ID:St-P7V9I9W5K4D0     Ind Name:The Hall On The Yard Trn: 1118519811Tc | 399.00 |
| 04/21 | Orig CO Name:Resynetworkinc     Orig ID:4270465600 Desc Date:     CO Entry Descr:Resynetworsec:Web    Trace#:111000028519812 Eed:230421   Ind ID:St-W3R3A5Y0J3T4     Ind Name:The Hall On The Yard Trn: 1118519812Tc | 399.00 |
| 04/21 | Orig CO Name:Resynetworkinc     Orig ID:1800948598 Desc Date:     CO Entry Descr:Resynetworsec:Web    Trace#:091000018869451 Eed:230421   Ind ID:St-M5V7J5F6M7T3     Ind Name:The Hall On The Yard Trn: 1118869451Tc | 399.00 |
| 04/21 | Orig CO Name:Paramount Bevera     Orig ID:47-5510523 Desc Date:042023 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000127130729 Eed:230421   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1117130729Tc | 126.00 |
| 04/21 | 04/21 Online Realtime Vendor Payment 1016914787 Payment ID Reference#: 1016914787Rx  To  The Chef And I Yard 3996 | 9,771.67 |
| 04/21 | 04/21 Same-Day ACH Payroll Payment 1016909007 To #####8002 | 166.00 |
| 04/21 | 04/21 Online Realtime Payroll Payment  1016908951 Payment ID Reference#: 1016908951Rx  To  1736 | 640.67 |
| 04/21 | 04/21 Online Realtime Payroll Payment  1016909134 Payment ID Reference#: 1016909134Rx  To  7359 | 1,280.70 |
| 04/21 | 04/21 Online Realtime Payroll Payment  1016909353 Payment ID Reference#: 1016909353Rx  To  8714 | 302.31 |
| 04/21 | 04/21 Same-Day ACH Payment 11016909273 To Orlandodestani (_########6450) | 173.71 |
| 04/21 | 04/21 Same-Day ACH Payment 11016909395 To Nia (_######0567) | 221.35 |
| 04/24 | Orig CO Name:Southern Glazer'     Orig ID:59-1285786 Desc Date:042123 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408592318150 Eed:230424   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1142318150Tc | 6,465.72 |
| 04/24 | Orig CO Name:Gordon Food Serv     Orig ID:1381249848 Desc Date:     CO Entry Descr:AR Paymentsec:CCD    Trace#:111000013102575 Eed:230424   Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 1143102575Tc | 5,370.82 |
| 04/24 | Orig CO Name:Premier Beverage     Orig ID:65-0772142 Desc Date:042123 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000122278279 Eed:230424   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1142278279Tc | 1,603.40 |
| 04/24 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:230421 CO Entry Descr:286E6E9D-8Sec:PPD    Trace#:091000013129242 Eed:230424   Ind ID: Ind Name:The Hall On The Yard - Trn: 1143129242Tc | 865.65 |
| 04/24 | Orig CO Name:Csm Distributing     Orig ID:46-5110089 Desc Date:042123 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408592317976 Eed:230424   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1142317976Tc | 716.00 |
| 04/24 | Orig CO Name:Angels Share Sou     Orig ID:56-2618654 Desc Date:042123 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408592317996 Eed:230424   Ind ID:83-1284578 Ind Name:The Hall On The Yard Trn: 1142317996Tc | 300.00 |
| 04/24 | Orig CO Name:Toast, Inc     Orig ID:4270465600 Desc Date:     CO Entry Descr:Toast, Incsec:CCD    Trace#:111000029856352 Eed:230424   Ind ID:St-F7B0L7M3J0A1     Ind Name:Toast Inc Trn: 1149856352Tc | 1,325.35 |
| 04/24 | 04/24 Online Realtime Vendor Payment  11017010505 Payment ID Reference#: 1017010505Rx  To  Tru Island Yard  7212 | 14,270.89 |
| 04/24 | 04/24 Online Realtime Vendor Payment  11017010508 Payment ID Reference#: 1017010508Rx  To  Hall Equipment Leasing LLC 1972 | 4,313.30 |
| 04/24 | 04/24 Online Realtime Vendor Payment  11017010509 Payment ID Reference#: 1017010509Rx  To  Cb Hosp 8883 | 1,583.96 |
| 04/24 | 04/24 Online Realtime Payroll Payment  11017011234 Payment ID Reference#: 1017011234Rx  To  5980 | 3,176.52 |
| 04/24 | 04/24 Online Realtime Payroll Payment  11017011233 Payment ID Reference#: 1017011233Rx  To  2878 | 2,558.43 |
| 04/24 | 04/24 Online Realtime Payroll Payment  11017011232 Payment ID Reference#: 1017011232Rx  To  8565 | 3,003.44 |



April 01, 2023 through April 28, 2023

Account Number: ▇▇▇▇▇▇▇▇

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/24 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230422 CO Entry Descr:21D07942-1Sec:PPD   Trace#:091000015343324 Eed:230424   Ind ID: Ind Name:The Hall On The Yard - Trn: 1145343324Tc | 1,838.70 |
| 04/24 | 04/24 Online Realtime Vendor Payment  11017046189 Payment ID Reference#: 1017046189Rx  To  Itzayana Yard 3344 | 3,887.97 |
| 04/24 | 04/24 Online Realtime Vendor Payment  11017046319 Payment ID Reference#: 1017046319Rx  To  Itzayana Yard 3344 | 3,662.72 |
| 04/25 | 04/25 Online Realtime Payroll Payment  11017108599 Payment ID Reference#: 1017108599Rx  To  6800 | 285.10 |
| 04/25 | 04/25 Online Realtime Payroll Payment  11017108591 Payment ID Reference#: 1017108591Rx  To  1282 | 680.57 |
| 04/25 | 04/25 Online Realtime Payroll Payment  11017108597 Payment ID Reference#: 1017108597Rx  To  6721 | 439.23 |
| 04/25 | 04/25 Online Realtime Payroll Payment  11017108586 Payment ID Reference#: 1017108586Rx  To  5974 | 130.92 |
| 04/25 | 04/25 Online Realtime Payroll Payment  11017108601 Payment ID Reference#: 1017108601Rx  To  0956 | 41.18 |
| 04/25 | 04/25 Online Realtime Payroll Payment  11017108602 Payment ID Reference#: 1017108602Rx  To  7296 | 470.85 |
| 04/25 | 04/25 Online Realtime Payroll Payment  11017108592 Payment ID Reference#: 1017108592Rx  To  3015 | 412.02 |
| 04/25 | 04/25 Online Realtime Payroll Payment  11017108587 Payment ID Reference#: 1017108587Rx  To  7982 | 6.41 |
| 04/25 | 04/25 Online Realtime Payroll Payment  11017108614 Payment ID Reference#: 1017108614Rx  To  2878 | 1,048.45 |
| 04/25 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230423 CO Entry Descr:7BC5Dd57-7Sec:PPD   Trace#:091000014689761 Eed:230425   Ind ID: Ind Name:The Hall On The Yard - Trn: 1154689761Tc | 2,833.26 |
| 04/25 | Orig CO Name:Gordon Food Serv     Orig ID:1381249848 Desc Date:      CO Entry Descr:AR Paymentsec:CCD   Trace#:111000014525067 Eed:230425   Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 1154525067Tc | 2,821.57 |
| 04/25 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230424 CO Entry Descr:E03C206D-5Sec:PPD   Trace#:091000014689163 Eed:230425   Ind ID: Ind Name:The Hall On The Yard - Trn: 1154689163Tc | 1,484.84 |
| 04/25 | Orig CO Name:Right Price LLC      Orig ID:9215986202 Desc Date:230425 CO Entry Descr:Sale   Sec:CCD   Trace#:021000024647225 Eed:230425   Ind ID: Ind Name:The Hall On The Yard Trn: 1154647225Tc | 750.00 |
| 04/25 | Orig CO Name:City Beverages -     Orig ID:59-3472640 Desc Date:042423 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408591622681 Eed:230425   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1151622681Tc | 315.12 |
| 04/25 | Orig CO Name:Cavalier Spirits     Orig ID:45-4419315 Desc Date:042423 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408591622636 Eed:230425   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1151622636Tc | 176.61 |
| 04/25 | 04/25 Same-Day ACH Payroll Payment 11017108593 To #####2949 | 726.78 |
| 04/25 | 04/25 Same-Day ACH Payroll Payment 11017108594 To ########3458 | 603.11 |
| 04/25 | 04/25 Same-Day ACH Payroll Payment 11017108589 To ########7350 | 241.22 |
| 04/25 | 04/25 Same-Day ACH Payroll Payment 11017108600 To ########6909 | 1,490.85 |
| 04/25 | 04/25 Same-Day ACH Payroll Payment 11017108588 To ######9797 | 975.82 |
| 04/25 | 04/25 Same-Day ACH Payroll Payment 11017108590 To ########7300 | 389.17 |
| 04/25 | 04/25 Same-Day ACH Payroll Payment 11017108595 To ########5293 | 611.45 |
| 04/25 | 04/25 Same-Day ACH Payroll Payment 11017108598 To ######1704 | 50.31 |
| 04/25 | 04/25 Same-Day ACH Payroll Payment 11017108603 To #########2561 | 903.18 |
| 04/25 | 04/25 Online Realtime Payroll Payment  11017108596 Payment ID Reference#: 1017108596Rx  To  7359 | 1,052.35 |
| 04/25 | 04/25 Online Transfer To Chk ...5980 Transaction#: 17180602267 | 100.00 |



April 01, 2023 through April 28, 2023

Account Number: ▮▮▮▮▮▮▮▮

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/26 | Orig CO Name:Stateind2        Orig ID:2340552740 Desc Date:        CO Entry<br>Descr:Db042523 Sec:CCD    Trace#:041000123483042 Eed:230426    Ind ID:0000845097<br>Ind Name:Hall of The Yard        0902738709\ Trn: 1163483042Tc | 1,150.10 |
| 04/26 | Orig CO Name:Stateind2        Orig ID:2340552740 Desc Date:        CO Entry<br>Descr:Db042523 Sec:CCD    Trace#:041000123483038 Eed:230426    Ind ID:0000845097<br>Ind Name:Hall of The Yard        0902705550\ Trn: 1163483038Tc | 1,027.37 |
| 04/26 | Orig CO Name:Stateind2        Orig ID:2340552740 Desc Date:        CO Entry<br>Descr:Db042523 Sec:CCD    Trace#:041000123483040 Eed:230426    Ind ID:0000845097<br>Ind Name:Hall of The Yard        0902722528\ Trn: 1163483040Tc | 627.81 |
| 04/26 | Orig CO Name:Stateind2        Orig ID:2340552740 Desc Date:        CO Entry<br>Descr:Db042523 Sec:CCD    Trace#:041000123483044 Eed:230426    Ind ID:0000845097<br>Ind Name:Hall of The Yard        0902757701\ Trn: 1163483044Tc | 216.72 |
| 04/26 | 04/26 Online Transfer To Chk ...5267 Transaction#: 17186580157 | 75.00 |
| 04/27 | Orig CO Name:Davo Technologie        Orig ID:5330903620 Desc Date:230426 CO Entry<br>Descr:0E28C2C3-5Sec:PPD    Trace#:091000014284016 Eed:230427    Ind ID:<br>Ind Name:The Hall On The Yard - Trn: 1174284016Tc | 642.36 |
| 04/27 | Orig CO Name:City Beverages -        Orig ID:59-3472640 Desc Date:042623 CO Entry<br>Descr:Fintecheftsec:CCD    Trace#:091408591576808 Eed:230427    Ind ID:83-1284578<br>Ind Name:The Hall At The Yard Trn: 1171576808Tc | 342.72 |
| 04/27 | Orig CO Name:A-Head For Profi        Orig ID:9215986202 Desc Date:230427 CO Entry<br>Descr:Sale    Sec:CCD    Trace#:021000024089722 Eed:230427    Ind ID:<br>Ind Name:The Hall On The Yard Trn: 1174089722Tc | 304.00 |
| 04/27 | 04/27 Online Transfer To Chk ...5267 Transaction#: 17192813011 | 1,800.00 |
| 04/27 | 04/27 Online Realtime Vendor Payment 11017465694 Payment ID Reference#:<br>1017465694Rx To  Norma Yard 7482 | 8,303.19 |
| 04/27 | 04/27 Online Realtime Vendor Payment 11017465892 Payment ID Reference#:<br>1017465892Rx To  Spice Affair Yard 8191 | 3,505.29 |
| 04/27 | 04/27 Online Realtime Vendor Payment 11017466132 Payment ID Reference#:<br>1017466132Rx To  The Chef And I Yard 3996 | 14,136.58 |
| 04/28 | Orig CO Name:Davo Technologie        Orig ID:5330903620 Desc Date:230427 CO Entry<br>Descr:18Cf4D40-3Sec:PPD    Trace#:091000012784922 Eed:230428    Ind ID:<br>Ind Name:The Hall On The Yard - Trn: 1182784922Tc | 759.57 |
| 04/28 | Orig CO Name:Winebow Group -        Orig ID:54-1145524 Desc Date:042723 CO Entry<br>Descr:Fintecheftsec:CCD    Trace#:091408599923552 Eed:230428    Ind ID:83-1284578<br>Ind Name:The Hall At The Yard Trn: 1189923552Tc | 487.92 |
| 04/28 | Orig CO Name:Republic Nationa        Orig ID:20-5543506 Desc Date:042723 CO Entry<br>Descr:Fintecheftsec:CCD    Trace#:041000129763567 Eed:230428    Ind ID:83-1284578<br>Ind Name:The Hall At The Yard Trn: 1189763567Tc | 306.94 |
| 04/28 | Orig CO Name:Tuscany Distribu        Orig ID:51-0581744 Desc Date:042723 CO Entry<br>Descr:Fintecheftsec:CCD    Trace#:091408599923399 Eed:230428    Ind ID:83-1284578<br>Ind Name:The Hall At The Yard Trn: 1189923399Tc | 162.00 |
| 04/28 | Orig CO Name:First Insurance        Orig ID:2363437365 Desc Date:        CO Entry<br>Descr:Insurance Sec:CCD    Trace#:071925335976436 Eed:230428    Ind ID:900-96766373<br>Ind Name:The Hall At The Yard L                                        Pbs<br>ACH Debit Trn: 1185976436Tc | 4,522.46 |
| 04/28 | 04/28 Online Realtime Payroll Payment 11017562158 Payment ID Reference#:<br>1017562158Rx To  8565 | 2,194.41 |
| 04/28 | 04/28 Online Realtime Vendor Payment 11017573828 Payment ID Reference#:<br>1017573828Rx To  Tru Island Yard  7212 | 1,000.00 |
| 04/28 | 04/28 Online Realtime Vendor Payment 11017573965 Payment ID Reference#:<br>1017573965Rx To  Hall Equipment Leasing LLC 1972 | 4,554.74 |
| 04/28 | 04/28 Online Realtime Vendor Payment 11017574035 Payment ID Reference#:<br>1017574035Rx To  Cb Hosp 8883 | 1,601.95 |

**Total Electronic Withdrawals**                                                                        **$550,947.04**



April 01, 2023 through April 28, 2023<br>
Account Number: ████████████

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/25 | Orig CO Name:Check OR Supply    Orig ID:1410216800 Desc Date:230421 CO Entry Descr:Order    Sec:PPD    Trace#:042000011659287 Eed:230425    Ind ID: Ind Name:The Hall At The Y LLC Trn: 1151659287Tc | $20.00 |
| **Total Fees** | | **$20.00** |

The fees for this account are included in the fee information for account 000000600575267.



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/03 | $85,843.68 | 04/12 | 11,612.57 | 04/21 | 1,113.34 |
| 04/04 | 96,308.16 | 04/13 | 10,106.36 | 04/24 | 33,878.56 |
| 04/05 | 91,618.67 | 04/14 | 10,091.78 | 04/25 | 37,892.37 |
| 04/06 | 51,656.14 | 04/17 | 54,282.56 | 04/26 | 41,689.60 |
| 04/07 | 24,986.51 | 04/18 | 54,781.43 | 04/27 | 21,073.66 |
| 04/10 | 7,492.28 | 04/19 | 50,821.82 | 04/28 | 17,217.27 |
| 04/11 | 12,291.94 | 04/20 | 25,017.72 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

<strong>JPMorgan Chase Bank, N.A. Member FDIC</strong>



This Page Intentionally Left Blank