| Fill in this information to identify the case: |
| --- |
| Debtor Name _____ |
| United States Bankruptcy Court for the: _____ District of _____ |
| Case number: _____ |

❑ Check if this is an
    amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

Month: _____                Date report filed: _____
                                                         MM / DD / YYYY

Line of business: _____                NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                           _____

Original signature of responsible party  _____

Printed name of responsible party          _____

## ▮   1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | | |
| 1. | Did the business operate during the entire reporting period? | ❑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ❑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ❑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ☒ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ❑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ❑ | ❑ | ❑ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ❑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ❑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ❑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ❑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ❑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ❑ | ❑ |

Debtor Name _____    Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?    ☐    ☐    ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐    ☐    ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

   Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

   Report the total from *Exhibit D* here.    − $ _____

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit.*    + $ _____

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.    = $ _____

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____0_____

   *(Exhibit E)*

Debtor Name _____     Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**     $ _____0_____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?     _____

27. What is the number of employees as of the date of this monthly report?     _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ _____

30. How much have you paid this month in other professional fees?     $ _____

31. How much have you paid in total other professional fees since filing the case?     $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* <br> **Projected** <br><br> Copy lines 35-37 from the previous month's report. | − | *Column B* <br> **Actual** <br><br> Copy lines 20-22 of this report. | = | *Column C* <br> **Difference** <br><br> Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:     $ _____

36. Total projected cash disbursements for the next month:     − $ _____

37. Total projected net cash flow for the next month:     = $ _____

Debtor Name  _____    Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐    38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐    39.   Bank reconciliation reports for each account.

☐    40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐    41.   Budget, projection, or forecast reports.

☐    42.   Project, job costing, or work-in-progress reports.

The hall on the yard, LLC
MOR July 2023

## Exhibit A

- No
  - #5
    - In the process, waiting on two vendors (Door dash and Uber Eats) to redirect the funds into the DIP account.

## Exhibit B

- Yes
  - #10
    - Yes, the prepetition account is still open due the deposit situation described in exhibit A above

| | | EXHIBIT C - RECEIPTS | |
|---|---|---|---|
| **Date** | **Method** | **Payee** | **Amount** |
| 7/31/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:073023 CO ENTRY DESCR:NET | 17072.5 |
| 7/31/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:072923 CO ENTRY DESCR:NET | 16763.16 |
| 7/31/2023 | DEBIT | CA-Toast BOSTON MA          188374  07/31 | 9850 |
| 7/31/2023 | DEBIT | CA-Toast BOSTON MA          055298  07/30 | 5043.54 |
| 7/31/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:073023 CO ENTRY DESCR:NET | 4957.67 |
| 7/31/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:072923 CO ENTRY DESCR:NET | 4596.88 |
| 7/31/2023 | DEBIT | CA-Toast BOSTON MA          142085  07/29 | 4127.74 |
| 7/31/2023 | DEBIT | CA-Toast BOSTON MA          152468  07/30 | 4127.74 |
| 7/31/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:072823 CO ENTRY DESCR:NET | 4042.03 |
| 7/31/2023 | DEBIT | CA-Toast BOSTON MA          770166  07/29 | 678.71 |
| 7/28/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:072723 CO ENTRY DESCR:NET | 16697.18 |
| 7/28/2023 | DEBIT | CA-Toast BOSTON MA          134600  07/28 | 4127.74 |
| 7/28/2023 | DEBIT | CA-Toast BOSTON MA          048288  07/29 | 3754.82 |
| 7/28/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:072823 CO ENTRY DESCR:NET | 1778.95 |
| 7/28/2023 | DEBIT | CA-Toast BOSTON MA          796409  07/28 | 1288.72 |
| 7/28/2023 | DEBIT | CA-Toast BOSTON MA          671338  07/28 | 678.71 |
| 7/28/2023 | CREDIT | Online Transfer from CHK ...5267 transaction#: 18003770266 | 311.98 |
| 7/27/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:072623 CO ENTRY DESCR:NET | 11299.58 |
| 7/27/2023 | DEBIT | CA-Toast BOSTON MA          856871  07/27 | 1321.74 |
| 7/27/2023 | DEBIT | CA-Toast BOSTON MA          037741  07/28 | 1224.92 |
| 7/27/2023 | DEBIT | CA-Toast BOSTON MA          709868  07/27 | 434.53 |
| 7/25/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:072423 CO ENTRY DESCR:NET | 16443.82 |
| 7/25/2023 | CREDIT | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC DATE:JUL 23 CO ENTRY DESCR:EDI | 116.13 |
| 7/24/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:072323 CO ENTRY DESCR:NET | 39555.22 |
| 7/24/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:072223 CO ENTRY DESCR:NET | 24671.04 |
| 7/24/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:072123 CO ENTRY DESCR:NET | 17592.35 |
| 7/21/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:072023 CO ENTRY DESCR:NET | 12232.25 |
| 7/21/2023 | CREDIT | Online Transfer from CHK ...5267 transaction#: 17950910236 | 370 |
| 7/20/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:071923 CO ENTRY DESCR:NET | 9617.82 |
| 7/18/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:071723 CO ENTRY DESCR:NET | 21512.41 |
| 7/18/2023 | CREDIT | ORIG CO NAME:Southern Glazer'          ORIG ID:59-1285786 DESC DATE:071723 CO ENTRY | 1 |
| 7/18/2023 | CREDIT | ORIG CO NAME:fintech.net          ORIG ID:65-0152732 DESC DATE:071723 CO ENTRY | 1 |
| 7/17/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:071623 CO ENTRY DESCR:NET | 36819.91 |
| 7/17/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:071523 CO ENTRY DESCR:NET | 28744.58 |
| 7/17/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:071423 CO ENTRY DESCR:NET | 14670.32 |
| 7/17/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 17899876859 | 50 |
| 7/14/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:071323 CO ENTRY DESCR:NET | 20861.19 |
| 7/14/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 17883085489 | 2900 |
| 7/14/2023 | CREDIT | ORIG CO NAME:DAVO TECHNOLOGIE          ORIG ID:5330903620 DESC DATE:230711 CO ENTRY DESCR:2012870A- | 30 |
| 7/13/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:071223 CO ENTRY DESCR:NET | 12763.06 |
| 7/13/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 17880486899 | 100 |
| 7/12/2023 | DEBIT | THE HOME DEPOT #6328 ORLANDO FL          07/10 | 105 |
| 7/11/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:071023 CO ENTRY DESCR:NET | 20614.26 |
| 7/11/2023 | CREDIT | Online Transfer from CHK ...5267 transaction#: 17856970536 | 200 |
| 7/10/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:070923 CO ENTRY DESCR:NET | 29996.02 |
| 7/10/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:070823 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500122936623 EED:230710  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 1912936623TC | 25789.15 |
| 7/10/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:070723 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500122552155 EED:230710  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 1912552155TC | 13851.58 |
| 7/7/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:070623 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500128553993 EED:230707  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 1888553993TC | 6591.12 |
| 7/6/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:070523 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125681415 EED:230706  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 1875681415TC | 11328.04 |
| 7/5/2023 | DEBIT | LOWES #01598* ORLANDO FL          07/03 | 150 |
| 7/5/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:070323 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500122375863 EED:230705  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 1862375863TC | 24962.02 |
| 7/3/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:070223 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500126675725 EED:230703  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 1846675725TC | 32133.9 |
| 7/3/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:070123 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500124938424 EED:230703  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 1844938424TC | 27632.71 |
| 7/3/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:063023 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125477398 EED:230703  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 1845477398TC | 14457.77 |

| | | **EXHIBIT D - DISBURSEMENTS** | |
|---|---|---|---|
| | | | |
| | | | |
| **Date Paid** | **Method** | **Payee** | **Amount** |
| 7/31/2023 | DEBIT | NIC*-FL SUNBIZ.ORG EGOV.COM FL          07/28 | -25 |
| 7/31/2023 | CHECK | CHECK 1174 | -497.22 |
| 7/31/2023 | DEBIT | ORIG CO NAME:Southern Glazer'    ORIG ID:59-1285786 DESC DATE:072823 CO | -2209.56 |
| 7/31/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE         ORIG ID:65-0772142 DESC DATE:072823 CO | -903.13 |
| 7/31/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE       ORIG ID:5330903620 DESC DATE:230728 | -736.9 |
| 7/31/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: | -52000 |
| 7/31/2023 | DEBIT | Online RealTime vendor payment  11026028002 Payment Id REFERENCE#: | -10580.81 |
| 7/31/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE       ORIG ID:5330903620 DESC DATE:230729 | -1281.85 |
| 7/31/2023 | DEBIT | RACETRAC2458 LUTZ FL              074414  07/31 | -79.79 |
| 7/31/2023 | CHECK | CHECK 1188  07/31 | -231.42 |
| 7/31/2023 | DEBIT | Online RealTime payroll payment  11026081338 Payment Id REFERENCE#: | -3176.52 |
| 7/31/2023 | CHECK | CHECK 1185 | -371.22 |
| 7/28/2023 | DEBIT | AIRBNB_HMRR4YY34J AIRBNB.COM CA          07/27 | -240.57 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025860964 Payment Id REFERENCE#: | -95.99 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025860977 Payment Id REFERENCE#: | -819.82 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025860984 Payment Id REFERENCE#: | -266.39 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025860990 Payment Id REFERENCE#: | -980.67 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025860995 Payment Id REFERENCE#: | -976.38 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861022 Payment Id REFERENCE#: | -232.19 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861037 Payment Id REFERENCE#: | -595.43 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861059 Payment Id REFERENCE#: | -1171.02 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861067 Payment Id REFERENCE#: | -1336.67 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861082 Payment Id REFERENCE#: | -101.18 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861087 Payment Id REFERENCE#: | -1457.06 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861090 Payment Id REFERENCE#: | -1244.19 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861104 Payment Id REFERENCE#: | -917.33 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861109 Payment Id REFERENCE#: | -1586.47 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861140 Payment Id REFERENCE#: | -140.57 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861151 Payment Id REFERENCE#: | -752.64 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861161 Payment Id REFERENCE#: | -390.6 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861173 Payment Id REFERENCE#: | -2045.56 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861188 Payment Id REFERENCE#: | -77.43 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861206 Payment Id REFERENCE#: | -418.48 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861214 Payment Id REFERENCE#: | -307.09 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861230 Payment Id REFERENCE#: | -151.64 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861253 Payment Id REFERENCE#: | -790.65 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861266 Payment Id REFERENCE#: | -1097.06 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861280 Payment Id REFERENCE#: | -928.19 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861292 Payment Id REFERENCE#: | -117 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861312 Payment Id REFERENCE#: | -225.64 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861328 Payment Id REFERENCE#: | -311.83 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861343 Payment Id REFERENCE#: | -283.17 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861393 Payment Id REFERENCE#: | -938.15 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861425 Payment Id REFERENCE#: | -740.61 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861409 Payment Id REFERENCE#: 1025861409RX to  7174 | -1005.2 |
| 7/28/2023 | DEBIT | Online RealTime payroll payment  11025861661 Payment Id REFERENCE#: 1025861661RX to  1331 | -263.96 |
| 7/28/2023 | DEBIT | Same-Day ACH Payroll Payment 11025808503 to #########3247 | -997.39 |
| 7/28/2023 | DEBIT | Same-Day ACH Payroll Payment 11025808499 to ########6200 | -43.45 |
| 7/28/2023 | DEBIT | Same-Day ACH Payroll Payment 11025861075 to ########1957 | -616.65 |
| 7/28/2023 | DEBIT | Online RealTime vendor payment  11025893458 Payment Id REFERENCE#: 1025893458RX to  St Mark 3980 | -1500 |
| 7/28/2023 | DEBIT | Same-Day ACH Payment 11025861360 to Nia (_#####0567) | -242.65 |
| 7/28/2023 | DEBIT | Same-Day ACH Payroll Payment 11025861367 to #####6574 | -110.5 |
| 7/28/2023 | DEBIT | Same-Day ACH Payment 11025861574 to OrlandoColley (_#####4068) | -638.24 |
| 7/28/2023 | DEBIT | Same-Day ACH Payment 11025861625 to OrlandoKyana (_#######6551) | -1153.8 |

| | | | |
|---|---|---|---|
| 7/28/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230727 CO ENTRY DESCR:7BA9C28F-3SEC:PPD    TRACE#:091000015764472 EED:230728 IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2095764472TC | -880.59 |
| 7/28/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230727 CO ENTRY DESCR:38F2F2F2-ESEC:PPD    TRACE#:091000015764474 EED:230728 IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2095764474TC | -677.83 |
| 7/28/2023 | DEBIT | ORIG CO NAME:Winebow Group -    ORIG ID:54-1145524 DESC DATE:072723 CO ENTRY DESCR:FintechEFTSEC:CCD    TRACE#:091408595711839 EED:230728   IND ID:83-1284578        IND NAME:The Hall at the Yard TRN: 2095711839TC | -376.08 |
| 7/28/2023 | DEBIT | Same-Day ACH Payment 11025884787 to OrlandoKyana (_#########6551) | -1010.41 |
| 7/28/2023 | DEBIT | THE HOME DEPOT #6349 ORLANDO FL    284499  07/28 | -85.07 |
| 7/28/2023 | CHECK | CHECK 1176  07/28 | -924.02 |
| 7/28/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230727 CO ENTRY DESCR:806B4892-ESEC:PPD    TRACE#:091000016299900 EED:230728 IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2096299900TC | -4881.65 |
| 7/28/2023 | CHECK | CHECK 1179 | -876.66 |
| 7/27/2023 | DEBIT | ORIG CO NAME:City Beverages -    ORIG ID:59-3472640 DESC DATE:072623 CO ENTRY DESCR:FintechEFTSEC:CCD    TRACE#:091408590789829 EED:230727  IND ID:83-1284578        IND NAME:The Hall at the Yard TRN: 2080789829TC | -352.48 |
| 7/27/2023 | CHECK | CHECK 9884 | -488.39 |
| 7/27/2023 | DEBIT | Online RealTime vendor payment  11025741741 Payment Id REFERENCE#: 1025741741RX  to  Norma Yard 7482 | -5990.43 |
| 7/27/2023 | DEBIT | Online RealTime vendor payment  11025741997 Payment Id REFERENCE#: 1025741997RX  to  Spice Affair Yard 8191 | -2604.07 |
| 7/27/2023 | DEBIT | GOOGLE *YouTube TV g.co/helppay# CA    07/27 | -82.81 |
| 7/27/2023 | DEBIT | BP#3746708WILDW WILDWOOD FL        07/27 | -71.47 |
| 7/27/2023 | DEBIT | Online RealTime vendor payment  11025808762 Payment Id REFERENCE#: 1025808762RX  to  Itzayana 5098 | -231 |
| 7/27/2023 | DEBIT | Online RealTime payroll payment  11025809455 Payment Id REFERENCE#: 1025809455RX  to  6176 | -695.79 |
| 7/27/2023 | DEBIT | Online RealTime payroll payment  11025810142 Payment Id REFERENCE#: 1025810142RX  to  0326 | -698.6 |
| 7/27/2023 | DEBIT | Same-Day ACH Payroll Payment 11025768184 to #####1704 | -921.44 |
| 7/27/2023 | DEBIT | RESTAURANT DEPOT ORLANDO FL        07/27 | -1566.47 |
| 7/27/2023 | DEBIT | ALL WAY RESTAURANT EQU ORLANDO FL        07/27 | -382.76 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808504 To orlandoJorge (_#########9458) | -2597.17 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808490 To OrlandoMikyala (_######9797) | -749.24 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808488 To OrlandoDestiny (_########7350) | -254.73 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808498 To YardNatalie (_######1553) | -785.15 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808487 To OrlandoChristopher (_#########2086) | -695.13 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808485 To OrlandoLuis (_########5293) | -219.88 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808493 To OrlandoAsha (_########6255) | -2301.36 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808500 To OrlandoSanovia (_########6909) | -50.28 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808491 To OrlandoCherice (_########6450) | -2024.12 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808492 To OrlandoAlberto (_#######2949) | -200.06 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808496 To OrlandoTonySmall (_######9972) | -719.75 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808497 To OrlandoShelneca (_######3063) | -656.16 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808494 To OrlandoRoyce (_######1155) | -540.84 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808502 To orlandoRichard (_#####4531) | -2056.42 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808486 To OrlandoNicole (_######5780) | -2045.52 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808495 To OrlandoTahriah (_####2232) | -480.7 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808489 To OrlandoNanichi (_########3458) | -204.31 |
| 7/27/2023 | DEBIT | Online ACH Payment 11025808501 To orlandoTY (_#########2561) | -209.43 |
| 7/26/2023 | DEBIT | NIC*-DEPT BUS & PROF R EGOV.COM FL    07/25 | -292 |
| 7/26/2023 | DEBIT | NIC*-DEPT BUS & PROF R EGOV.COM FL    07/25 | -600 |
| 7/26/2023 | DEBIT | NIC*-DEPT BUS & PROF R EGOV.COM FL    07/25 | -272 |
| 7/26/2023 | DEBIT | AIRBNB_HMQJZ5R3XJ AIRBNB.COM CA    07/25 | -240.57 |
| 7/26/2023 | DEBIT | Online RealTime vendor payment  11025567131 Payment Id REFERENCE#: 1025567131RX  to  St Mark 3980 | -1500 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 7/26/2023 | DEBIT | Online RealTime payroll payment  11025569867 Payment Id REFERENCE#: 1025569867RX  to  0911 | -659.33 |
| 7/26/2023 | DEBIT | Online RealTime payroll payment  11025569715 Payment Id REFERENCE#: 1025569715RX  to  4451 | -575.55 |
| 7/26/2023 | DEBIT | Online RealTime payroll payment  11025570052 Payment Id REFERENCE#: 1025570052RX  to  7786 | -672.98 |
| 7/26/2023 | DEBIT | Online RealTime vendor payment  11025583731 Payment Id REFERENCE#: 1025583731RX  to  The Chef and I Yard 3996 | -9403.26 |
| 7/26/2023 | DEBIT | Zelle payment to Ewald auctions JPM999zsb0lo | -1185 |
| 7/26/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits      ORIG ID:45-4419315 DESC DATE:072523 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041001038697403 EED:230726   IND ID:83-1284578        IND NAME:The Hall at the Yard TRN: 2078697403TC | -532.97 |
| 7/26/2023 | DEBIT | ORIG CO NAME:Citizens         ORIG ID:1264535957 DESC DATE:072523 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500128673097 EED:230726   IND ID:       IND NAME:TST* THE HALL ON THE Y TRN: 2078673097TC | -53.22 |
| 7/26/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: MFRS BUF/221172186 A/C: LEAF HARTFORD CT 06102 US REF: 100-6475121-901/TIME/13:56 IMAD: 0726B1QGC03C005425 TRN: 3433743207ES 07/26 | -250 |
| 7/25/2023 | DEBIT | Online RealTime payroll payment  11025458208 Payment Id REFERENCE#: 1025458208RX  to  6800 | -283.63 |
| 7/25/2023 | DEBIT | Online RealTime payroll payment  11025458216 Payment Id REFERENCE#: 1025458216RX  to  0557 | -1562.64 |
| 7/25/2023 | DEBIT | Online RealTime payroll payment  11025458224 Payment Id REFERENCE#: 1025458224RX  to  2878 | -163.78 |
| 7/25/2023 | DEBIT | Online RealTime payroll payment  11025458238 Payment Id REFERENCE#: 1025458238RX  to  7359 | -337.02 |
| 7/25/2023 | DEBIT | Online RealTime payroll payment  11025458267 Payment Id REFERENCE#: 1025458267RX  to  6721 | -563.46 |
| 7/25/2023 | DEBIT | Online RealTime payroll payment  11025458274 Payment Id REFERENCE#: 1025458274RX  to  9779 | -83.97 |
| 7/25/2023 | DEBIT | Online RealTime payroll payment  11025458283 Payment Id REFERENCE#: 1025458283RX  to  1282 | -536.87 |
| 7/25/2023 | DEBIT | Online RealTime payroll payment  11025458291 Payment Id REFERENCE#: 1025458291RX  to  3015 | -56.07 |
| 7/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11025458230 to #####9797 | -211.86 |
| 7/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11025458242 to #########2561 | -601.96 |
| 7/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11025458246 to ########7350 | -152.89 |
| 7/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11025458253 to #####2949 | -237.71 |
| 7/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11025458280 to #####1704 | -55 |
| 7/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11025458285 to ########3458 | -454.16 |
| 7/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11025458296 to ########5293 | -474.28 |
| 7/25/2023 | DEBIT | Same-Day ACH Payment 11025458300 to Nia (_#####0567) | -171.7 |
| 7/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11025458308 to ########1957 | -213.63 |
| 7/25/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230723 CO ENTRY DESCR:CC37D4CF-0SEC:PPD   TRACE#:091000018571204 EED:230725 IND ID:         IND NAME:THE HALL ON THE YARD - TRN: 2068571204TC | -2333.36 |
| 7/25/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV      ORIG ID:1381249848 DESC DATE:      CO ENTRY DESCR:AR PAYMENTSEC:CCD   TRACE#:111000018637875 EED:230725   IND ID:0001-722533324        IND NAME:The Hall on the Yard TRN: 2068637875TC | -1612.95 |
| 7/25/2023 | DEBIT | Online RealTime vendor payment  11025451320 Payment Id REFERENCE#: 1025451320RX  to  Blended Sun Supplies 5098 | -3791.5 |
| 7/24/2023 | DEBIT | AMZN Mktp US*2V0NH9F Amzn.com/bill WA      07/22 | -36.54 |
| 7/24/2023 | CHECK | CHECK 9886  07/24 | -703.85 |
| 7/24/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV      ORIG ID:1381249848 DESC DATE:      CO ENTRY DESCR:AR PAYMENTSEC:CCD   TRACE#:111000012296588 EED:230724   IND ID:0001-722533324        IND NAME:The Hall on The Yard TRN: 2052296588TC | -1513.3 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 7/24/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230721 CO ENTRY DESCR:B9588574-CSEC:PPD      TRACE#:091000012619716 EED:230724 IND ID:           IND NAME:THE HALL ON THE YARD - TRN: 2052619716TC | -1051.8 |
| 7/24/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE      ORIG ID:65-0772142 DESC DATE:072123 CO ENTRY DESCR:FINTECHEFTSEC:CCD    TRACE#:041000121760032 EED:230724  IND ID:83-1284578           IND NAME:The Hall at the Yard TRN: 2051760032TC | -937 |
| 7/24/2023 | DEBIT | ORIG CO NAME:CSM Distributing      ORIG ID:46-5110089 DESC DATE:072123 CO ENTRY DESCR:FintechEFTSEC:CCD    TRACE#:091408591843139 EED:230724  IND ID:83-1284578           IND NAME:the Hall at the Yard TRN: 2051843139TC | -716 |
| 7/24/2023 | DEBIT | ORIG CO NAME:Southern Glazer'      ORIG ID:59-1285786 DESC DATE:072123 CO ENTRY DESCR:FintechEFTSEC:CCD    TRACE#:091408591843684 EED:230724  IND ID:59-1285786           IND NAME:the Hall at the Yard TRN: 2051843684TC | -694.2 |
| 7/24/2023 | DEBIT | Online RealTime vendor payment  11025384693 Payment Id REFERENCE#: 1025384693RX  to  Shays  1609 | -12503.04 |
| 7/24/2023 | DEBIT | Online RealTime vendor payment  11025384760 Payment Id REFERENCE#: 1025384760RX  to  Itzayana Yard 3344 | -4372.63 |
| 7/24/2023 | DEBIT | Online RealTime vendor payment  11025384834 Payment Id REFERENCE#: 1025384834RX  to  Tru Island Yard  7212 | -14900.31 |
| 7/24/2023 | DEBIT | Online RealTime vendor payment  11025384898 Payment Id REFERENCE#: 1025384898RX  to  Itzayana Yard 3344 | -3355.62 |
| 7/24/2023 | DEBIT | Online RealTime vendor payment  11025384950 Payment Id REFERENCE#: 1025384950RX  to  Itzayana Yard 3344 | -4718.74 |
| 7/24/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230722 CO ENTRY DESCR:9DDA37A4-8SEC:PPD    TRACE#:091000019942019 EED:230724 IND ID:           IND NAME:THE HALL ON THE YARD - TRN: 2059942019TC | -1518.76 |
| 7/24/2023 | DEBIT | Online RealTime payroll payment  11025448365 Payment Id REFERENCE#: 1025448365RX  to  7357 | -1313.19 |
| 7/21/2023 | DEBIT | VIPRE SECURITY GROUP 877-563-4078 CA         07/21 | -138.6 |
| 7/21/2023 | DEBIT | PST*Tripleseat 978-2916436 MA             07/20 | -241.67 |
| 7/21/2023 | DEBIT | 7SHIFTS HTTPSWWW.7SHI DE          07/20 | -84.99 |
| 7/21/2023 | DEBIT | 7SHIFTS HTTPSWWW.7SHI DE          07/21 | -84.99 |
| 7/21/2023 | DEBIT | Online RealTime vendor payment  11025258939 Payment Id REFERENCE#: 1025258939RX  to  CB Hosp 8883 | -1123.1 |
| 7/21/2023 | DEBIT | Online RealTime vendor payment  11025258991 Payment Id REFERENCE#: 1025258991RX  to  Hall Equipment Leasing LLC 1972 | -4263.04 |
| 7/21/2023 | DEBIT | Online RealTime payroll payment  11025259975 Payment Id REFERENCE#: 1025259975RX  to  7261 | -3758.89 |
| 7/21/2023 | DEBIT | ORIG CO NAME:Toast, Inc      ORIG ID:4270465600 DESC DATE:    CO ENTRY DESCR:Toast, IncSEC:CCD   TRACE#:111000022555191 EED:230721   IND ID:ST-R2T7G2N9A9Y9      IND NAME:TOAST INC TRN: 2022555191TC | -1325.35 |
| 7/21/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230720 CO ENTRY DESCR:E908C3E2-5SEC:PPD    TRACE#:091000012549284 EED:230721 IND ID:           IND NAME:THE HALL ON THE YARD - TRN: 2022549284TC | -775.59 |
| 7/20/2023 | DEBIT | IN *INNOVATIVE TAP SOL 312-4169989 IL       07/19 | -358.21 |
| 7/20/2023 | DEBIT | IN *INNOVATIVE TAP SOL 312-4169989 IL       07/19 | -337.65 |
| 7/20/2023 | DEBIT | IN *INNOVATIVE TAP SOL 312-4169989 IL       07/19 | -327.82 |
| 7/20/2023 | DEBIT | Online RealTime vendor payment  11025139462 Payment Id REFERENCE#: 1025139462RX  to  Norma Yard 7482 | -6115.24 |
| 7/20/2023 | DEBIT | Online RealTime vendor payment  11025139583 Payment Id REFERENCE#: 1025139583RX  to  Spice Affair Yard 8191 | -2475.31 |
| 7/20/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV      ORIG ID:1381249848 DESC DATE:      CO ENTRY DESCR:AR PAYMENTSEC:CCD    TRACE#:111000015593156 EED:230720   IND ID:0001-722533324        IND NAME:The Hall on The Yard TRN: 2015593156TC | -2203.29 |
| 7/20/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230719 CO ENTRY DESCR:2F0A3E7F-1SEC:PPD    TRACE#:091000015602934 EED:230720 IND ID:           IND NAME:THE HALL ON THE YARD - TRN: 2015602934TC | -653.73 |
| 7/19/2023 | DEBIT | AIRBNB_HMWEAWY5PT AIRBNB.COM CA          07/18 | -509.7 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 7/19/2023 | DEBIT | Online RealTime payroll payment  11024990276 Payment Id REFERENCE#: 1024990276RX  to  9779 | -131.4 |
| 7/19/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 0719B1QGC06C004072 TRN: 3138193200ES 07/19 | -995.05 |
| 7/19/2023 | DEBIT | Online RealTime vendor payment  11025033376 Payment Id REFERENCE#: 1025033376RX  to  The Chef and I Yard 3996 | -9403.26 |
| 7/19/2023 | DEBIT | ORIG CO NAME:City Beverages -     ORIG ID:59-3472640 DESC DATE:071823 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:091000014281290 EED:230719  IND ID:83-1284578         IND NAME:The Hall at the Yard TRN: 2004281290TC | -273.36 |
| 7/19/2023 | DEBIT | Same-Day ACH Payroll Payment 11024974745 to #####2360 | -1175 |
| 7/18/2023 | DEBIT | Online RealTime vendor payment  11024878877 Payment Id REFERENCE#: 1024878877RX  to  Blended Sun Supplies 5098 | -3250 |
| 7/18/2023 | DEBIT | Online RealTime payroll payment  11024879293 Payment Id REFERENCE#: 1024879293RX  to  6800 | -239.62 |
| 7/18/2023 | DEBIT | Online RealTime payroll payment  11024879334 Payment Id REFERENCE#: 1024879334RX  to  7359 | -611.81 |
| 7/18/2023 | DEBIT | Online RealTime payroll payment  11024879410 Payment Id REFERENCE#: 1024879410RX  to  2878 | -455.04 |
| 7/18/2023 | DEBIT | Online RealTime payroll payment  11024879471 Payment Id REFERENCE#: 1024879471RX  to  6721 | -393.22 |
| 7/18/2023 | DEBIT | Online RealTime payroll payment  11024879495 Payment Id REFERENCE#: 1024879495RX  to  9779 | -653.14 |
| 7/18/2023 | DEBIT | Online RealTime payroll payment  11024879514 Payment Id REFERENCE#: 1024879514RX  to  1282 | -523.52 |
| 7/18/2023 | DEBIT | Online RealTime payroll payment  11024879555 Payment Id REFERENCE#: 1024879555RX  to  3015 | -199.98 |
| 7/18/2023 | DEBIT | Online RealTime vendor payment  11024886555 Payment Id REFERENCE#: 1024886555RX  to  Orlando cleaner 9145 | -1750 |
| 7/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11024879313 to #####9797 | -230.62 |
| 7/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11024879351 to ########6200 | -120.86 |
| 7/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11024879369 to #########2561 | -174.49 |
| 7/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11024879388 to ########7350 | -259.88 |
| 7/18/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230716 CO ENTRY DESCR:AA0CCC06-5SEC:PPD   TRACE#:091000013725125 EED:230718  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 1993725125TC | -2204.53 |
| 7/18/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits     ORIG ID:45-4419315 DESC DATE:071723 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041001033730668 EED:230718  IND ID:83-1284578         IND NAME:The Hall at the Yard TRN: 1993730668TC | -267.69 |
| 7/18/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:071723 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:091000013730121 EED:230718  IND ID:59-1285786         IND NAME:The Hall at the Yard TRN: 1993730121TC | -1 |
| 7/18/2023 | DEBIT | ORIG CO NAME:fintech.net     ORIG ID:65-0152732 DESC DATE:071723 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:091000013730123 EED:230718  IND ID:65-0152732         IND NAME:The Hall at the Yard TRN: 1993730123TC | -1 |
| 7/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11024879442 to #####2949 | -358.83 |
| 7/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11024879454 to #####6574 | -605.74 |
| 7/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11024879542 to ########3458 | -552.89 |
| 7/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11024879591 to ########5293 | -365.53 |
| 7/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11024879620 to ########6909 | -132.72 |
| 7/18/2023 | DEBIT | Same-Day ACH Payment 11024879642 to Nia (_#####0567) | -315.85 |
| 7/18/2023 | DEBIT | Online RealTime vendor payment  11024921301 Payment Id REFERENCE#: 1024921301RX  to  Tru Island Yard 7212 | -1000 |
| 7/18/2023 | DEBIT | Online RealTime payroll payment  11024940802 Payment Id REFERENCE#: 1024940802RX  to  4451 | -462.15 |
| 7/18/2023 | DEBIT | Online RealTime payroll payment  11024941952 Payment Id REFERENCE#: 1024941952RX  to  0911 | -649.46 |
| 7/18/2023 | DEBIT | Online RealTime payroll payment  11024942648 Payment Id REFERENCE#: 1024942648RX  to  6176 | -656.81 |
| 7/18/2023 | DEBIT | Online RealTime payroll payment  11024943247 Payment Id REFERENCE#: 1024943247RX  to  7786 | -673.61 |

| | | | |
|---|---|---|---|
| 7/18/2023 | DEBIT | Online RealTime payroll payment  11024943831 Payment Id REFERENCE#: 1024943831RX to  6890 | -408.13 |
| 7/18/2023 | CHECK | CHECK 9885 | -372.01 |
| 7/17/2023 | CHECK | CHECK 9881  07/17 | -1085.88 |
| 7/17/2023 | CHECK | CHECK 9888 | -551.27 |
| 7/17/2023 | DEBIT | Online RealTime payroll payment  11024767029 Payment Id REFERENCE#: 1024767029RX to  2878 | -2558.43 |
| 7/17/2023 | DEBIT | Online RealTime payroll payment  11024767051 Payment Id REFERENCE#: 1024767051RX to  0557 | -1336.76 |
| 7/17/2023 | DEBIT | Online RealTime payroll payment  11024767056 Payment Id REFERENCE#: 1024767056RX to  0956 | -1455.85 |
| 7/17/2023 | DEBIT | Online RealTime payroll payment  11024767083 Payment Id REFERENCE#: 1024767083RX to  2360 | -3176.52 |
| 7/17/2023 | DEBIT | Online RealTime payroll payment  11024771653 Payment Id REFERENCE#: 1024771653RX to  8697 | -1500 |
| 7/17/2023 | DEBIT | Same-Day ACH Payroll Payment 11024767041 to ########9458 | -2597.58 |
| 7/17/2023 | DEBIT | Same-Day ACH Payroll Payment 11024767043 to ######1704 | -829.37 |
| 7/17/2023 | DEBIT | Same-Day ACH Payroll Payment 11024767076 to ########6255 | -1883.26 |
| 7/17/2023 | DEBIT | Online RealTime vendor payment  11024787670 Payment Id REFERENCE#: 1024787670RX to  Shays  1609 | -8895.74 |
| 7/17/2023 | DEBIT | Online RealTime vendor payment  11024787803 Payment Id REFERENCE#: 1024787803RX to  Itzayana Yard 3344 | -3953.73 |
| 7/17/2023 | DEBIT | Online RealTime vendor payment  11024787866 Payment Id REFERENCE#: 1024787866RX to  Tru Island Yard  7212 | -12390.93 |
| 7/17/2023 | DEBIT | Online RealTime vendor payment  11024788020 Payment Id REFERENCE#: 1024788020RX to  Itzayana Yard 3344 | -3284.12 |
| 7/17/2023 | DEBIT | Online RealTime vendor payment  11024787961 Payment Id REFERENCE#: 1024787961RX to  Itzayana Yard 3344 | -1936.95 |
| 7/17/2023 | DEBIT | Online RealTime vendor payment  11024792108 Payment Id REFERENCE#: 1024792108RX to  Hall Equipment Leasing LLC 1972 | -4837.55 |
| 7/17/2023 | DEBIT | Online RealTime payroll payment  11024813869 Payment Id REFERENCE#: 1024813869RX to  2360 | -1725 |
| 7/17/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 0717B1QGC08C033810 TRN: 3530633198ES 07/17 | -1186.8 |
| 7/17/2023 | CHECK | CHECK 9890 | -930.78 |
| 7/17/2023 | CHECK | CHECK 9878 | -959.83 |
| 7/17/2023 | CHECK | CHECK 9872 | -374.11 |
| 7/14/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          07/14 | -9.88 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643535 Payment Id REFERENCE#: 1024643535RX to  9172 | -423.54 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643544 Payment Id REFERENCE#: 1024643544RX to  2197 | -229.05 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643552 Payment Id REFERENCE#: 1024643552RX to  5427 | -971.41 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643559 Payment Id REFERENCE#: 1024643559RX to  6624 | -176.66 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643571 Payment Id REFERENCE#: 1024643571RX to  9779 | -261.18 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643583 Payment Id REFERENCE#: 1024643583RX to  6800 | -460.42 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643610 Payment Id REFERENCE#: 1024643610RX to  1282 | -71.58 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643615 Payment Id REFERENCE#: 1024643615RX to  1387 | -1213.07 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643620 Payment Id REFERENCE#: 1024643620RX to  8167 | -967.65 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643655 Payment Id REFERENCE#: 1024643655RX to  0725 | -1586.46 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643657 Payment Id REFERENCE#: 1024643657RX to  6721 | -150.41 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643691 Payment Id REFERENCE#: 1024643691RX to  7296 | -1598.27 |

| | | | |
|---|---|---|---|
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643699 Payment Id REFERENCE#: 1024643699RX  to  9986 | -530.51 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643708 Payment Id REFERENCE#: 1024643708RX  to  8323 | -1021.65 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643729 Payment Id REFERENCE#: 1024643729RX  to  5138 | -286.89 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643767 Payment Id REFERENCE#: 1024643767RX  to  8982 | -133.91 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643816 Payment Id REFERENCE#: 1024643816RX  to  7968 | -839.56 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643828 Payment Id REFERENCE#: 1024643828RX  to  0297 | -238.46 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643842 Payment Id REFERENCE#: 1024643842RX  to  1736 | -390.6 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643876 Payment Id REFERENCE#: 1024643876RX  to  1514 | -360.48 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643977 Payment Id REFERENCE#: 1024643977RX  to  9710 | -875.16 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643986 Payment Id REFERENCE#: 1024643986RX  to  7359 | -202.84 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643998 Payment Id REFERENCE#: 1024643998RX  to  8796 | -459.58 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024644010 Payment Id REFERENCE#: 1024644010RX  to  8714 | -575.91 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024644052 Payment Id REFERENCE#: 1024644052RX  to  7174 | -1569.56 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024643887 Payment Id REFERENCE#: 1024643887RX  to  7225 | -1001.96 |
| 7/14/2023 | DEBIT | Online RealTime payroll payment  11024644081 Payment Id REFERENCE#: 1024644081RX  to  9667 | -548.66 |
| 7/14/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230713 CO ENTRY DESCR:F8AD9747-6SEC:PPD   TRACE#:091000010578654 EED:230714 IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 1950578654TC | -1167.47 |
| 7/14/2023 | DEBIT | ORIG CO NAME:Winebow Group -     ORIG ID:54-1145524 DESC DATE:071323 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408590528985 EED:230714   IND ID:83-1284578          IND NAME:The Hall at the Yard TRN: 1950528985TC | -379.32 |
| 7/14/2023 | DEBIT | Same-Day ACH Payroll Payment 11024643597 to ########1957 | -53.43 |
| 7/14/2023 | DEBIT | Same-Day ACH Payment 11024644032 to Nia (_######0567) | -310.63 |
| 7/14/2023 | DEBIT | Same-Day ACH Payroll Payment 11024644061 to #####6574 | -1160.35 |
| 7/14/2023 | DEBIT | Same-Day ACH Payroll Payment 11024644101 to ##########2574 | -120.78 |
| 7/14/2023 | CHECK | CHECK 9875  07/14 | -752.27 |
| 7/14/2023 | CHECK | CHECK 9883  07/14 | -426.7 |
| 7/14/2023 | CHECK | CHECK 9887 | -870.36 |
| 7/14/2023 | CHECK | CHECK 9880 | -364.4 |
| 7/13/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          07/13 | -12.08 |
| 7/13/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230712 CO ENTRY DESCR:F30D753E-CSEC:PPD   TRACE#:091000018780805 EED:230713 IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 1948780805TC | -844.89 |
| 7/13/2023 | DEBIT | Online RealTime vendor payment  11024506997 Payment Id REFERENCE#: 1024506997RX  to  Spice Affair Yard 8191 | -1998.32 |
| 7/13/2023 | DEBIT | Online RealTime vendor payment  11024507176 Payment Id REFERENCE#: 1024507176RX  to  Norma Yard 7482 | -4331.44 |
| 7/13/2023 | DEBIT | Same-Day ACH Payroll Payment 11024540512 to ########6200 | -260.59 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540495 To OrlandoAlberto (_#####2949) | -198.86 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540506 To OrlandoSanovia (_########6909) | -27.48 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540501 To OrlandoChristopher (_#########2086) | -721 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540496 To OrlandoJohnathan (_########6246) | -502.54 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540504 To OrlandoShelneca (_######3063) | -907.29 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540500 To OrlandoCherice (_########6450) | -2001.99 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540510 To OrlandoRoyce (_#####1155) | -956.63 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540509 To orlandoRichard (_####4531) | -2056.42 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 7/13/2023 | DEBIT | Online ACH Payment 11024540497 To OrlandoNicole (_######5780) | -1311.23 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540508 To YardNatalie (_######1553) | -902.16 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540511 To OrlandoTahriah (_####2232) | -326.98 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540494 To OrlandoDestiny (_#######7350) | -290.53 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540507 To orlandoTY (_#########2561) | -189.03 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540505 To OrlandoTonySmall (_######9972) | -719.75 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540499 To OrlandoDylan (_#######7300) | -44.07 |
| 7/13/2023 | DEBIT | Same-Day ACH Payroll Payment 11024541170 to ###########3247 | -1570.56 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540493 To OrlandoMikyala (_######9797) | -707.03 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540502 To OrlandoLuis (_########5293) | -293.79 |
| 7/13/2023 | DEBIT | Online ACH Payment 11024540498 To OrlandoNanichi (_#######3458) | -236.41 |
| 7/13/2023 | CHECK | CHECK 9877 | -783.83 |
| 7/12/2023 | DEBIT | THE HOME DEPOT #6328 ORLANDO FL        07/10 | -150 |
| 7/12/2023 | DEBIT | ORIG CO NAME:GOTO COMMUNICATI    ORIG ID:1911718107 DESC DATE:        CO ENTRY DESCR:JIVE/LOGMESEC:WEB    TRACE#:104000019099822 EED:230712  IND ID:M44188976637        IND NAME:THE HALL ON THE YARD TRN: 1939099822TC | -107.51 |
| 7/12/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230711 CO ENTRY DESCR:AC39152E-2SEC:PPD    TRACE#:091000010041070 EED:230712  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 1930041070TC | -6.88 |
| 7/12/2023 | DEBIT | Online RealTime payroll payment  11024350539 Payment Id REFERENCE#: 1024350539RX to  9779 | -280.5 |
| 7/12/2023 | DEBIT | Online RealTime payroll payment  11024363583 Payment Id REFERENCE#: 1024363583RX to  2886 | -130.62 |
| 7/12/2023 | DEBIT | Online RealTime vendor payment  11024369978 Payment Id REFERENCE#: 1024369978RX to  The Chef and I Yard 3996 | -3734.97 |
| 7/12/2023 | CHECK | CHECK 9871  07/12 | -1500 |
| 7/12/2023 | CHECK | CHECK 9874  07/12 | -876.13 |
| 7/12/2023 | CHECK | CHECK 9870 | -610.19 |
| 7/12/2023 | DEBIT | Same-Day ACH Payroll Payment 11024399198 to ######9951 | -787 |
| 7/11/2023 | DEBIT | BAY SPRINGS ASSOCIATES 407-8108417 FL        07/10 | -213 |
| 7/11/2023 | DEBIT | GOOGLE *YouTubePremi g.co/helppay# CA        07/10 | -13.6 |
| 7/11/2023 | DEBIT | ORIG CO NAME:City Beverages -    ORIG ID:59-3472640 DESC DATE:071023 CO ENTRY DESCR:FINTECHEFTSEC:CCD    TRACE#:041001034875212 EED:230711  IND ID:83-1284578        IND NAME:The Hall at the Yard TRN: 1924875212TC | -363.4 |
| 7/11/2023 | DEBIT | ORIG CO NAME:fintech.net        ORIG ID:65-0152732 DESC DATE:071023 CO ENTRY DESCR:FintechEFTSEC:CCD    TRACE#:063112144844708 EED:230711  IND ID:83-1284578            IND NAME:The Hall at the Yard TRN: 1924844708TC | -59.48 |
| 7/11/2023 | DEBIT | Online RealTime payroll payment  11024228835 Payment Id REFERENCE#: 1024228835RX to  0379 | -204.59 |
| 7/11/2023 | DEBIT | Online RealTime payroll payment  11024228960 Payment Id REFERENCE#: 1024228960RX to  2878 | -302.98 |
| 7/11/2023 | DEBIT | Online RealTime payroll payment  11024229030 Payment Id REFERENCE#: 1024229030RX to  7359 | -854.17 |
| 7/11/2023 | DEBIT | Online RealTime payroll payment  11024229170 Payment Id REFERENCE#: 1024229170RX to  6721 | -192.27 |
| 7/11/2023 | DEBIT | Online RealTime payroll payment  11024229189 Payment Id REFERENCE#: 1024229189RX to  9779 | -493.47 |
| 7/11/2023 | DEBIT | Online RealTime payroll payment  11024229205 Payment Id REFERENCE#: 1024229205RX to  1282 | -586.31 |
| 7/11/2023 | DEBIT | Online RealTime payroll payment  11024229356 Payment Id REFERENCE#: 1024229356RX to  7296 | -76.67 |
| 7/11/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230709 CO ENTRY DESCR:D341F380-2SEC:PPD    TRACE#:091000041817311 EED:230711  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 1924817311TC | -1838.34 |
| 7/11/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230710 CO ENTRY DESCR:F09F56CE-0SEC:PPD    TRACE#:091000014819588 EED:230711  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 1924819588TC | -1282.91 |
| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024228724 to ######4707 | -186.42 |
| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024228754 to ####4972 | -200.19 |

| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024228780 to ########5067 | -415.32 |
|---|---|---|---|
| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024228855 to ########1172 | -241.87 |
| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024228870 to ######4675 | -200.22 |
| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024228986 to #####9797 | -83.1 |
| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024229042 to ########6200 | -186.97 |
| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024229059 to ##########2561 | -248.57 |
| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024229111 to ########7350 | -395.45 |
| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024229138 to #####2949 | -355.23 |
| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024229377 to ########3458 | -225.5 |
| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024229392 to ########5293 | -550.05 |
| 7/11/2023 | DEBIT | Same-Day ACH Payroll Payment 11024229448 to ########6909 | -18.48 |
| 7/11/2023 | DEBIT | Same-Day ACH Payment 11024229471 to Nia (_#####0567) | -229.71 |
| 7/11/2023 | DEBIT | Online RealTime payroll payment  11024301993 Payment Id REFERENCE#: 1024301993RX  to  0226 | -123.75 |
| 7/11/2023 | DEBIT | Online RealTime vendor payment  11024304063 Payment Id REFERENCE#: 1024304063RX  to  9538 | -77.44 |
| 7/11/2023 | CHECK | CHECK 9876  07/11 | -1398.87 |
| 7/11/2023 | CHECK | CHECK 9873  07/11 | -1463.76 |
| 7/11/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV     ORIG ID:1381249848 DESC DATE:        CO ENTRY DESCR:AR PAYMENTSEC:CCD    TRACE#:111000017218859 EED:230711   IND ID:0001-722533324        IND NAME:The Hall on The Yard TRN: 1927218859TC | -2433.43 |
| 7/10/2023 | DEBIT | AMZN Mktp US*BU8AK9Q Amzn.com/bill WA      07/09 | -69.75 |
| 7/10/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          07/09 | -34.83 |
| 7/10/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          07/09 | -2.99 |
| 7/10/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          07/09 | -10.97 |
| 7/10/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV     ORIG ID:1381249848 DESC DATE:        CO ENTRY DESCR:AR PAYMENTSEC:CCD    TRACE#:111000013186218 EED:230710   IND ID:0001-722533324        IND NAME:The Hall on The Yard TRN: 1913186218TC | -2149.98 |
| 7/10/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:070723 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408592024653 EED:230710   IND ID:83-1284578            IND NAME:The Hall at the Yard TRN: 1912024653TC | -1908.07 |
| 7/10/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE     ORIG ID:65-0772142 DESC DATE:070723 CO ENTRY DESCR:FINTECHEFTSEC:CCD    TRACE#:041000121954977 EED:230710   IND ID:83-1284578            IND NAME:The Hall at the Yard TRN: 1911954977TC | -1107.28 |
| 7/10/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230707 CO ENTRY DESCR:253A275D-ASEC:PPD   TRACE#:091000013255587 EED:230710   IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 1913255587TC | -832.43 |
| 7/10/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits      ORIG ID:45-4419315 DESC DATE:070723 CO ENTRY DESCR:FINTECHEFTSEC:CCD    TRACE#:041001032063405 EED:230710   IND ID:83-1284578            IND NAME:The Hall at the Yard TRN: 1912063405TC | -307.69 |
| 7/10/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230708 CO ENTRY DESCR:F79AE822-BSEC:PPD   TRACE#:091000013068263 EED:230710   IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 1913068263TC | -1496.21 |
| 7/10/2023 | DEBIT | Online RealTime vendor payment  11024117044 Payment Id REFERENCE#: 1024117044RX  to  Hall Equipment Leasing LLC 1972 | -4593.85 |
| 7/10/2023 | DEBIT | Mailchimp 678-9990141 GA              07/10 | -115 |
| 7/10/2023 | DEBIT | Online RealTime vendor payment  11024117088 Payment Id REFERENCE#: 1024117088RX  to  CB Hosp 8883 | -1522.77 |
| 7/10/2023 | DEBIT | Online RealTime vendor payment  11024140311 Payment Id REFERENCE#: 1024140311RX  to  Shays  1609 | -10884.07 |
| 7/10/2023 | DEBIT | Online RealTime vendor payment  11024140463 Payment Id REFERENCE#: 1024140463RX  to  Itzayana Yard 3344 | -4313.14 |
| 7/10/2023 | DEBIT | Online RealTime vendor payment  11024140646 Payment Id REFERENCE#: 1024140646RX  to  Itzayana Yard 3344 | -2895.17 |
| 7/10/2023 | DEBIT | Online RealTime vendor payment  11024142589 Payment Id REFERENCE#: 1024142589RX  to  Itzayana Yard 3344 | -3953.85 |
| 7/10/2023 | DEBIT | Online RealTime vendor payment  11024170235 Payment Id REFERENCE#: 1024170235RX  to  Tru Island Yard  7212 | -13563.25 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 7/10/2023 | CHECK | CHECK 9893  07/10 | -851.69 |
| 7/10/2023 | DEBIT | Online RealTime payroll payment  11024184963 Payment Id REFERENCE#: 1024184963RX  to  7261 | -2646.33 |
| 7/10/2023 | DEBIT | Online RealTime vendor payment  11024179545 Payment Id REFERENCE#: 1024179545RX  to  Itzayana Yard 3344 | -2646.33 |
| 7/10/2023 | DEBIT | 7-ELEVEN ORLANDO FL                    07/10 | -20 |
| 7/10/2023 | DEBIT | Online RealTime payroll payment  11024206310 Payment Id REFERENCE#: 1024206310RX  to  7037 | -427.54 |
| 7/10/2023 | DEBIT | Online RealTime payroll payment  11024207174 Payment Id REFERENCE#: 1024207174RX  to  7638 | -160.55 |
| 7/10/2023 | DEBIT | Online RealTime payroll payment  11024207237 Payment Id REFERENCE#: 1024207237RX  to  5208 | -49.3 |
| 7/10/2023 | DEBIT | Online RealTime payroll payment  11024207360 Payment Id REFERENCE#: 1024207360RX  to  7735 | -106.9 |
| 7/10/2023 | DEBIT | Online RealTime payroll payment  11024207400 Payment Id REFERENCE#: 1024207400RX  to  3600 | -53.57 |
| 7/10/2023 | DEBIT | Online RealTime payroll payment  11024207436 Payment Id REFERENCE#: 1024207436RX  to  1147 | -155.08 |
| 7/10/2023 | DEBIT | Online RealTime payroll payment  11024207524 Payment Id REFERENCE#: 1024207524RX  to  3109 | -116.71 |
| 7/10/2023 | DEBIT | Online RealTime payroll payment  11024207569 Payment Id REFERENCE#: 1024207569RX  to  5208 | -90.19 |
| 7/10/2023 | DEBIT | Online RealTime payroll payment  11024207737 Payment Id REFERENCE#: 1024207737RX  to  2544 | -24.35 |
| 7/10/2023 | CHECK | CHECK 9892 | -1356.21 |
| 7/7/2023 | DEBIT | ORIG CO NAME:Winebow Group -      ORIG ID:54-1145524 DESC DATE:070623 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408599758076 EED:230707   IND ID:83-1284578          IND NAME:The Hall at the Yard TRN: 1889758076TC | -989.4 |
| 7/7/2023 | DEBIT | ORIG CO NAME:CSM Distributing     ORIG ID:46-5110089 DESC DATE:070623 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408599757905 EED:230707   IND ID:83-1284578          IND NAME:The Hall at the Yard TRN: 1889757905TC | -716 |
| 7/7/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA      ORIG ID:20-5543506 DESC DATE:070623 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041000121594278 EED:230707   IND ID:83-1284578          IND NAME:The Hall at the Yard TRN: 1881594278TC | -527.5 |
| 7/7/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230706 CO ENTRY DESCR:ECF65795-1SEC:PPD   TRACE#:242071755563325 EED:230707   IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 1885563325TC | -49.99 |
| 7/7/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230706 CO ENTRY DESCR:3776F7F7-1SEC:PPD   TRACE#:091000018317586 EED:230707   IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 1888317586TC | -455.64 |
| 7/7/2023 | DEBIT | Online RealTime payroll payment  11024006307 Payment Id REFERENCE#: 1024006307RX  to  2869 | -145 |
| 7/7/2023 | DEBIT | Online RealTime payroll payment  11024009746 Payment Id REFERENCE#: 1024009746RX  to  4338 | -714.23 |
| 7/7/2023 | DEBIT | Online RealTime vendor payment  11024053265 Payment Id REFERENCE#: 1024053265RX  to  Orlando cleaner 9145 | -1750 |
| 7/7/2023 | DEBIT | YELPINC 855-380-9357 WWW.YELP.COM CA      07/07 | -318.44 |
| 7/7/2023 | CHECK | CHECK 9891  07/07 | -625.94 |
| 7/6/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230705 CO ENTRY DESCR:05757AD5-3SEC:PPD   TRACE#:091000014397353 EED:230706   IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 1874397353TC | -648.52 |
| 7/6/2023 | DEBIT | Online RealTime payroll payment  11023833411 Payment Id REFERENCE#: 1023833411RX  to  2869 | -902.75 |
| 7/6/2023 | DEBIT | Online RealTime payroll payment  11023833434 Payment Id REFERENCE#: 1023833434RX  to  4451 | -601.8 |
| 7/6/2023 | DEBIT | Online RealTime vendor payment  11023833458 Payment Id REFERENCE#: 1023833458RX  to  Spice Affair Yard 8191 | -1384.92 |
| 7/6/2023 | DEBIT | Online RealTime vendor payment  11023833777 Payment Id REFERENCE#: 1023833777RX  to  Norma Yard 7482 | -1384.92 |

| 7/6/2023 | DEBIT | Online RealTime vendor payment  11023836995 Payment Id REFERENCE#: 1023836995RX  to  Norma Yard 7482 | -4912.48 |
|---|---|---|---|
| 7/6/2023 | DEBIT | Online RealTime vendor payment  11023948283 Payment Id REFERENCE#: 1023948283RX  to  CB Hosp 8883 | -1435.31 |
| 7/6/2023 | CHECK | CHECK 9859  07/06 | -787.08 |
| 7/6/2023 | DEBIT | 7-ELEVEN Orlando FL                     07/06 | -25 |
| 7/5/2023 | DEBIT | ORIG CO NAME:TECO/PEOPLE GAS      ORIG ID:2803339001 DESC DATE:        CO ENTRY DESCR:UTILITYBILSEC:WEB    TRACE#:021000020741370 EED:230705   IND ID:221008273130          IND NAME:THE HALL AT THE YARD L                 DIRECT DEBITING TRN: 1860741370TC | -5761.79 |
| 7/5/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV      ORIG ID:1381249848 DESC DATE:        CO ENTRY DESCR:AR PAYMENTSEC:CCD    TRACE#:111000010834972 EED:230705   IND ID:0001-722533324          IND NAME:The Hall on The Yard TRN: 1860834972TC | -2182.72 |
| 7/5/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits      ORIG ID:45-4419315 DESC DATE:070323 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408595827515 EED:230705  IND ID:83-1284578          IND NAME:The Hall at the Yard TRN: 1865827515TC | -349.98 |
| 7/5/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230702 CO ENTRY DESCR:3326E664-7SEC:PPD   TRACE#:091000013197735 EED:230705   IND ID:          IND NAME:THE HALL ON THE YARD - TRN: 1863197735TC | -2013.81 |
| 7/5/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230703 CO ENTRY DESCR:6F166D4E-CSEC:PPD   TRACE#:091000013196147 EED:230705   IND ID:          IND NAME:THE HALL ON THE YARD - TRN: 1863196147TC | -1483.21 |
| 7/5/2023 | DEBIT | ORIG CO NAME:RESYNETWORKINC      ORIG ID:1800948598 DESC DATE:        CO ENTRY DESCR:RESYNETWORSEC:WEB   TRACE#:091000012801060 EED:230705   IND ID:ST-J7P6J3L2V7X8          IND NAME:THE HALL ON THE YARD TRN: 1862801060TC | -399 |
| 7/5/2023 | DEBIT | Online RealTime payroll payment  11023654925 Payment Id REFERENCE#: 1023654925RX  to  6800 | -418.29 |
| 7/5/2023 | DEBIT | Online RealTime payroll payment  11023655044 Payment Id REFERENCE#: 1023655044RX  to  7359 | -343.89 |
| 7/5/2023 | DEBIT | Online RealTime payroll payment  11023655231 Payment Id REFERENCE#: 1023655231RX  to  6721 | -576.81 |
| 7/5/2023 | DEBIT | Online RealTime payroll payment  11023655291 Payment Id REFERENCE#: 1023655291RX  to  0725 | -3500 |
| 7/5/2023 | DEBIT | Online RealTime payroll payment  11023655305 Payment Id REFERENCE#: 1023655305RX  to  9779 | -283.87 |
| 7/5/2023 | DEBIT | Online RealTime payroll payment  11023655340 Payment Id REFERENCE#: 1023655340RX  to  1282 | -652.53 |
| 7/5/2023 | DEBIT | Online RealTime payroll payment  11023655397 Payment Id REFERENCE#: 1023655397RX  to  7296 | -220 |
| 7/5/2023 | DEBIT | Online RealTime vendor payment  11023665888 Payment Id REFERENCE#: 1023665888RX  to  The Chef and I Yard 3996 | -6223.08 |
| 7/5/2023 | DEBIT | ORIG CO NAME:EASY ICE      ORIG ID:1911718107 DESC DATE:      CO ENTRY DESCR:EASYICE  SEC:WEB   TRACE#:104000014823458 EED:230705   IND ID:M64460570502          IND NAME:THE HALL ON THE YARD TRN: 1864823458TC | -1297.18 |
| 7/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11023655032 to #####9797 | -221.58 |
| 7/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11023655055 to ########6200 | -398.02 |
| 7/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11023655089 to #########2561 | -396.94 |
| 7/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11023655144 to ########7350 | -298.91 |
| 7/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11023655171 to #####2949 | -356.92 |
| 7/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11023655316 to ########7300 | -149.58 |
| 7/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11023655466 to ########3458 | -529.03 |
| 7/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11023655482 to ########5293 | -522.21 |
| 7/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11023655495 to ########6909 | -949.15 |
| 7/5/2023 | DEBIT | Same-Day ACH Payment 11023655523 to Nia (_######0567) | -82.68 |
| 7/5/2023 | DEBIT | Online Transfer to CHK ...5267 transaction#: 17804253906 07/05 | -603.92 |
| 7/5/2023 | DEBIT | Online RealTime payroll payment  11023757358 Payment Id REFERENCE#: 1023757358RX  to  7296 | -59.48 |

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 7/5/2023 | CHECK | CHECK 9866  07/05 | -730.8 |
| 7/3/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:063023 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408596992927 EED:230703   IND ID:83-1284578          IND NAME:The Hall at the Yard TRN: 1846992927TC | -2839.15 |
| 7/3/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE     ORIG ID:65-0772142 DESC DATE:063023 CO ENTRY DESCR:FINTECHEFTSEC:CCD   TRACE#:041000126929895 EED:230703   IND ID:83-1284578          IND NAME:The Hall at the Yard TRN: 1846929895TC | -2216 |
| 7/3/2023 | DEBIT | ORIG CO NAME:Maverick Beverag     ORIG ID:82-1503285 DESC DATE:063023 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:091408596993039 EED:230703   IND ID:83-1284578          IND NAME:The Hall at the Yard TRN: 1846993039TC | -354 |
| 7/3/2023 | DEBIT | ORIG CO NAME:GORDON FOOD SERV     ORIG ID:1381249848 DESC DATE:        CO ENTRY DESCR:AR PAYMENTSEC:CCD   TRACE#:111000014847290 EED:230703   IND ID:0001-722533324        IND NAME:The Hall on The Yard TRN: 1844847290TC | -2182.55 |
| 7/3/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230630 CO ENTRY DESCR:D835ED51-CSEC:PPD   TRACE#:091000014785615 EED:230703   IND ID:          IND NAME:THE HALL ON THE YARD - TRN: 1844785615TC | -882.8 |
| 7/3/2023 | DEBIT | Online RealTime payroll payment  11023523715 Payment Id REFERENCE#: 1023523715RX to  2878 | -3558.43 |
| 7/3/2023 | DEBIT | Online RealTime payroll payment  11023523750 Payment Id REFERENCE#: 1023523750RX to  0557 | -1336.67 |
| 7/3/2023 | DEBIT | Online RealTime payroll payment  11023523817 Payment Id REFERENCE#: 1023523817RX to  1736 | -280.68 |
| 7/3/2023 | DEBIT | Online RealTime payroll payment  11023523828 Payment Id REFERENCE#: 1023523828RX to  1514 | -443.86 |
| 7/3/2023 | DEBIT | Online RealTime payroll payment  11023523846 Payment Id REFERENCE#: 1023523846RX to  7359 | -589.98 |
| 7/3/2023 | DEBIT | Online RealTime payroll payment  11023523912 Payment Id REFERENCE#: 1023523912RX to  2641 | -212.17 |
| 7/3/2023 | DEBIT | Online RealTime payroll payment  11023524002 Payment Id REFERENCE#: 1023524002RX to  4451 | -642.75 |
| 7/3/2023 | DEBIT | Online RealTime vendor payment  11023524093 Payment Id REFERENCE#: 1023524093RX to  Shays  1609 | -11079.68 |
| 7/3/2023 | DEBIT | Online RealTime vendor payment  11023524126 Payment Id REFERENCE#: 1023524126RX to  Itzayana Yard 3344 | -3593.8 |
| 7/3/2023 | DEBIT | Online RealTime vendor payment  11023524138 Payment Id REFERENCE#: 1023524138RX to  Tru Island Yard  7212 | -12945.58 |
| 7/3/2023 | DEBIT | Online RealTime vendor payment  11023524205 Payment Id REFERENCE#: 1023524205RX to  Itzayana Yard 3344 | -2645.96 |
| 7/3/2023 | DEBIT | Online RealTime vendor payment  11023524221 Payment Id REFERENCE#: 1023524221RX to  El Greco Yard 8890 | -3178.34 |
| 7/3/2023 | DEBIT | Online RealTime payroll payment  11023524516 Payment Id REFERENCE#: 1023524516RX to  2360 | -3176.52 |
| 7/3/2023 | DEBIT | Online RealTime vendor payment  11023525028 Payment Id REFERENCE#: 1023525028RX to  Itzayana Yard 3344 | -600 |
| 7/3/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230701 CO ENTRY DESCR:16EFE487-5SEC:PPD   TRACE#:091000016495868 EED:230703   IND ID:          IND NAME:THE HALL ON THE YARD - TRN: 1846495868TC | -1606.68 |
| 7/3/2023 | DEBIT | Online Transfer to CHK ...5267 transaction#: 17787422766 07/03 | -1600 |
| 7/3/2023 | DEBIT | Same-Day ACH Payroll Payment 11023523703 to ########9458 | -2597.58 |
| 7/3/2023 | DEBIT | Same-Day ACH Payroll Payment 11023523725 to ######1704 | -1048.63 |
| 7/3/2023 | DEBIT | Same-Day ACH Payroll Payment 11023523892 to #########2574 | -178.59 |
| 7/3/2023 | DEBIT | CIRCLE K # 09214 17430 LUTZ FL          07/03 | -38.92 |
| 7/3/2023 | DEBIT | Online RealTime payroll payment  11023565789 Payment Id REFERENCE#: 1023565789RX to  8697 | -1500 |
| 7/3/2023 | DEBIT | Online RealTime vendor payment  11023572494 Payment Id REFERENCE#: 1023572494RX to  Orlando cleaner 9145 | -1750 |
| 7/3/2023 | DEBIT | Online RealTime payroll payment  11023578162 Payment Id REFERENCE#: 1023578162RX to  9636 | -680.73 |
| 7/3/2023 | DEBIT | LOWE'S #1598 ORLANDO FL          663587  07/03 | -2563.29 |

| 7/3/2023 | DEBIT | LOWE'S #1598 ORLANDO FL          016104  07/03 | -3.14 |
|----------|-------|-----------------------------------------------------|-------|
| 7/3/2023 | DEBIT | Online Transfer to CHK ...5267 transaction#: 17792650416 07/03 | -760 |

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1.  FUNDS AT BEGINNING OF PERIOD** | (a) | |
| **2.  RECEIPTS:** | | |
| A.  Cash Sales | 509632.28 | 3,686,198.92 |
| Minus:  Cash Refunds | | |
| Net Cash Sales | | |
| B.  Accounts Receivable | | |
| C.  Other Receipts (see MOR-3) | | |
| **3.  TOTAL RECEIPTS (lines 2A+2B+2C)** | | |
| **4.  TOTAL FUNDS AVAILABLE FOR OPERATIONS (lines 1+ line3)** | | |
| **5.  DISBURSEMENTS** | | |
| Sales Tax | 24705.97 | 193,356.99 |
| COG- Fintech | 18450.9 | 206,698.71 |
| Sysco | 20912.45 | 156,008.11 |
| Kitchens Sales Receipts | 232630.17 | 1,341,777.64 |
| Payroll Direct Deposit | 111864.37 | 708,315.79 |
| Employer Taxes & Payroll Checks | 31415.02 | 274,563.04 |
| Cintas | 7041.5 | 23,357.49 |
| Rent | 0 | 264,369.42 |
| Cleaning | 1750 | 40,250.00 |
| Bartender Credit Card Tips | 24980.2 | 180,904.14 |
| Insurance | 0 | 13,567.48 |
| Utilites | 5761.79 | 35,234.13 |
| Cable Internet Phone | 107.51 | 2,036.70 |
| Sub V Trustee Fees | 0 | 1,000.00 |
| SBA Intrest | 0 | 25,000.00 |
| Professional Fees | 5148.15 | 23,012.27 |
| Storage | 0 | 2,250.95 |
| Bank Fees | 0 | 2,931.67 |
| Equipment lease | 3896.22 | 33,516.90 |
| DIP Account Funding | 0 | 16,507.00 |
| Repairs | 5199.96 | 25,893.96 |
| DIP Loan Payment | - | 1,634.00 |
|  | - | - |
| **6.  TOTAL DISBURSEMENTS** | 493,864.21 | 3,572,186.39 |
| **7.  ENDING BALANCE** | 15,768.07  (c) | 114,012.53 |
|  | 0 | |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2023 through July 31, 2023
Account Number: ▮▮▮▮2615

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

THE HALL AT THE YARD LLC
DEBTOR IN POSSESSION- CASE NO 23-00250
13518 WESTSHIRE DR
TAMPA FL 33618-2500



## We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$173.14** |
| Deposits and Additions | 54 | 581,042.51 |
| Checks Paid | 28 | -21,764.89 |
| ATM & Debit Card Withdrawals | 37 | -9,659.57 |
| Electronic Withdrawals | 362 | -543,720.94 |
| Ending Balance | 481 | **$6,070.25** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:070223 CO Entry Descr:Net SetlmtSec:PPD   Trace#:011500126675725 Eed:230703   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1846675725Tc | $32,133.90 |
| 07/03 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:070123 CO Entry Descr:Net SetlmtSec:PPD   Trace#:011500124938424 Eed:230703   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1844938424Tc | 27,632.71 |
| 07/03 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:063023 CO Entry Descr:Net SetlmtSec:PPD   Trace#:011500125477398 Eed:230703   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1845477398Tc | 14,457.77 |
| 07/05 | Card Purchase Return    07/03 Lowes #01598* Orlando FL Card 4610 | 150.00 |



July 01, 2023 through July 31, 2023
Account Number: ▮▮▮▮▮▮▮▮

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/05 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:070323 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500122375863 Eed:230705   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1862375863Tc | 24,962.02 |
| 07/06 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:070523 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500125681415 Eed:230706   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1875681415Tc | 11,328.04 |
| 07/07 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:070623 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500128553993 Eed:230707   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1888553993Tc | 6,591.12 |
| 07/10 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:070923 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500120139445 Eed:230710   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1910139445Tc | 29,996.02 |
| 07/10 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:070823 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500122936623 Eed:230710   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1912936623Tc | 25,789.15 |
| 07/10 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:070723 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500122552155 Eed:230710   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1912552155Tc | 13,851.58 |
| 07/11 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:071023 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500124763489 Eed:230711   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1924763489Tc | 20,614.26 |
| 07/11 | Online Transfer From Chk ...5267 Transaction#: 17856970536 | 200.00 |
| 07/12 | Card Purchase Return    07/10 The Home Depot #6328 Orlando FL Card 4610 | 105.00 |
| 07/13 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:071223 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500128768430 Eed:230713   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1948768430Tc | 12,763.06 |
| 07/13 | Online Transfer From Chk ...2360 Transaction#: 17880486899 | 100.00 |
| 07/14 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:071323 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500123058654 Eed:230714   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1953058654Tc | 20,861.19 |
| 07/14 | Online Transfer From Chk ...2360 Transaction#: 17883085489 | 2,900.00 |
| 07/14 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230711 CO Entry Descr:2012870A-3Sec:PPD   Trace:091000010578556 Eed:230714   Ind ID: Ind Name:The Hall On The Yard - Trn: 1950578556Tc | 30.00 |
| 07/17 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:071623 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500123349832 Eed:230717   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1983349832Tc | 36,819.91 |
| 07/17 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:071523 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500122903629 Eed:230717   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1982903629Tc | 28,744.58 |
| 07/17 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:071423 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500121863099 Eed:230717   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1981863099Tc | 14,670.32 |
| 07/17 | Online Transfer From Chk ...2360 Transaction#: 17899876859 | 50.00 |
| 07/18 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:071723 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500122714856 Eed:230718   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 1992714856Tc | 21,512.41 |
| 07/18 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:071723 CO Entry Descr:Fintecheftsec:CCD   Trace:091000016374358 Eed:230718   Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 1996374358Tc | 1.00 |
| 07/18 | Orig CO Name:Fintech.Net         Orig ID:65-0152732 Desc Date:071723 CO Entry Descr:Fintecheftsec:CCD   Trace:091000016374375 Eed:230718   Ind ID:65-0152732 Ind Name:The Hall At The Yard Trn: 1996374375Tc | 1.00 |
| 07/20 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:071923 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500121198625 Eed:230720   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2011198625Tc | 9,617.82 |
| 07/21 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:072023 CO Entry Descr:Net Setlmtsec:PPD   Trace:011500121274658 Eed:230721   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2021274658Tc | 12,232.25 |



July 01, 2023 through July 31, 2023

Account Number: ███████████

## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/21 | Online Transfer From Chk ...5267 Transaction#: 17950910236 | 370.00 |
| 07/24 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:072323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127337090 Eed:230724  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2057337090Tc | 39,555.22 |
| 07/24 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:072223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121812507 Eed:230724  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2051812507Tc | 24,671.04 |
| 07/24 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:072123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122047177 Eed:230724  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2052047177Tc | 17,592.35 |
| 07/25 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:072423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121213350 Eed:230725  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2061213350Tc | 16,443.82 |
| 07/25 | Orig CO Name:Uber USA 6787     Orig ID:3320456349 Desc Date:Jul 23 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000087043113 Eed:230725  Ind ID:3Oxvgecbs48Tzej     Ind Name:The Hall On The Yard L   Ref*TN*3Oxvgecbs4\ A3505Wrnuezbqtk Trn: 2067043113Tc | 116.13 |
| 07/27 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:072623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500120543943 Eed:230727  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2080543943Tc | 11,299.58 |
| 07/27 | Payment Received     07/27 CA-Toast Boston MA Card 4610 | 1,321.74 |
| 07/27 | Payment Received     07/28 CA-Toast Boston MA Card 4610 | 1,224.92 |
| 07/27 | Payment Received     07/27 CA-Toast Boston MA Card 4610 | 434.53 |
| 07/28 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:072723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127251038 Eed:230728  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2097251038Tc | 16,697.18 |
| 07/28 | Payment Received     07/28 CA-Toast Boston MA Card 4610 | 4,127.74 |
| 07/28 | Payment Received     07/29 CA-Toast Boston MA Card 4610 | 3,754.82 |
| 07/28 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:072823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127142993 Eed:230728  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2097142993Tc | 1,778.95 |
| 07/28 | Payment Received     07/28 CA-Toast Boston MA Card 4610 | 1,288.72 |
| 07/28 | Payment Received     07/28 CA-Toast Boston MA Card 4610 | 678.71 |
| 07/28 | Online Transfer From Chk ...5267 Transaction#: 18003770266 | 311.98 |
| 07/31 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:073023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126426638 Eed:230731  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2126426638Tc | 17,072.50 |
| 07/31 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:072923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126426414 Eed:230731  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2126426414Tc | 16,763.16 |
| 07/31 | Payment Received     07/31 CA-Toast Boston MA Card 4610 | 9,850.00 |
| 07/31 | Payment Received     07/30 CA-Toast Boston MA Card 4610 | 5,043.54 |
| 07/31 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:073023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127541837 Eed:230731  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2127541837Tc | 4,957.67 |
| 07/31 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:072923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126425884 Eed:230731  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2126425884Tc | 4,596.88 |
| 07/31 | Payment Received     07/29 CA-Toast Boston MA Card 4610 | 4,127.74 |
| 07/31 | Payment Received     07/30 CA-Toast Boston MA Card 4610 | 4,127.74 |
| 07/31 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:072823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126448100 Eed:230731  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2126448100Tc | 4,042.03 |
| 07/31 | Payment Received     07/29 CA-Toast Boston MA Card 4610 | 678.71 |
| **Total Deposits and Additions** | | **$581,042.51** |



July 01, 2023 through July 31, 2023

Account Number: ▮▮▮▮▮▮▮▮

## CHECKS PAID

| CHECK NO. | | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|---|
| 1174 | ^ | | 07/31 | $497.22 |
| 1176 | * ^ | 07/28 | 07/28 | 924.02 |
| 1179 | * ^ | | 07/28 | 876.66 |
| 1185 | * ^ | | 07/31 | 371.22 |
| 1188 | * ^ | 07/31 | 07/31 | 231.42 |
| 9859 | * ^ | 07/06 | 07/06 | 787.08 |
| 9866 | * ^ | 07/05 | 07/05 | 730.80 |
| 9870 | * ^ | | 07/12 | 610.19 |
| 9871 | ^ | 07/12 | 07/12 | 1,500.00 |
| 9872 | ^ | | 07/17 | 374.11 |
| 9873 | ^ | 07/11 | 07/11 | 1,463.76 |
| 9874 | ^ | 07/12 | 07/12 | 876.13 |
| 9875 | ^ | 07/14 | 07/14 | 752.27 |
| 9876 | ^ | 07/11 | 07/11 | 1,398.87 |
| 9877 | ^ | | 07/13 | 783.83 |
| 9878 | ^ | | 07/17 | 959.83 |
| 9880 | * ^ | | 07/14 | 364.40 |
| 9881 | ^ | | 07/17 | 1,085.88 |
| 9883 | * ^ | 07/14 | 07/14 | 426.70 |
| 9884 | ^ | | 07/27 | 488.39 |
| 9885 | ^ | | 07/18 | 372.01 |
| 9886 | ^ | 07/22 | 07/24 | 703.85 |
| 9887 | ^ | | 07/14 | 870.36 |
| 9888 | ^ | | 07/17 | 551.27 |
| 9890 | * ^ | | 07/17 | 930.78 |
| 9891 | ^ | 07/07 | 07/07 | 625.94 |
| 9892 | ^ | | 07/10 | 1,356.21 |
| 9893 | ^ | 07/10 | 07/10 | 851.69 |

**Total Checks Paid**      **$21,764.89**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Card Purchase With Pin  07/03 Circle K # 09214 17430 Lutz FL Card 4610 | $38.92 |
| 07/03 | Card Purchase With Pin  07/03 Lowe's #1598 Orlando FL Card 4610 | 2,563.29 |
| 07/03 | Card Purchase With Pin  07/03 Lowe's #1598 Orlando FL Card 4610 | 3.14 |
| 07/06 | Card Purchase With Pin  07/06 7-Eleven Orlando FL Card 4610 | 25.00 |
| 07/07 | Recurring Card Purchase 07/07 Yelpinc 855-380-9357 Www.Yelp.Com CA Card 4610 | 318.44 |
| 07/10 | Card Purchase          07/09 Amzn Mktp US*Bu8AK9Q Amzn.Com/Bill WA Card 4610 | 69.75 |
| 07/10 | Recurring Card Purchase 07/09 Apple.Com/Bill 866-712-7753 CA Card 4610 | 34.83 |
| 07/10 | Recurring Card Purchase 07/09 Apple.Com/Bill 866-712-7753 CA Card 4610 | 2.99 |
| 07/10 | Recurring Card Purchase 07/09 Apple.Com/Bill 866-712-7753 CA Card 4610 | 10.97 |
| 07/10 | Recurring Card Purchase 07/10 Mailchimp 678-9990141 GA Card 4610 | 115.00 |
| 07/10 | Card Purchase With Pin  07/10 7-Eleven Orlando FL Card 4610 | 20.00 |
| 07/11 | Card Purchase          07/10 Bay Springs Associates 407-8108417 FL Card 4610 | 213.00 |



July 01, 2023 through July 31, 2023

Account Number: ▬▬▬▬▬▬▬



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/11 | Card Purchase        07/10 Google *Youtubepremi G.CO/Helppay# CA Card 4610 | 13.60 |
| 07/12 | Card Purchase        07/10 The Home Depot #6328 Orlando FL Card 4610 | 150.00 |
| 07/13 | Card Purchase        07/13 Apple.Com/Bill 866-712-7753 CA Card 4610 | 12.08 |
| 07/14 | Recurring Card Purchase 07/14 Apple.Com/Bill 866-712-7753 CA Card 4610 | 9.88 |
| 07/19 | Card Purchase        07/18 Airbnb  Hmweawy5Pt Airbnb.Com CA Card 4610 | 509.70 |
| 07/20 | Card Purchase        07/19 IN *Innovative Tap Sol 312-4169989 IL Card 4610 | 358.21 |
| 07/20 | Card Purchase        07/19 IN *Innovative Tap Sol 312-4169989 IL Card 4610 | 337.65 |
| 07/20 | Card Purchase        07/19 IN *Innovative Tap Sol 312-4169989 IL Card 4610 | 327.82 |
| 07/21 | Recurring Card Purchase 07/21 Vipre Security Group 877-563-4078 CA Card 4610 | 138.60 |
| 07/21 | Card Purchase        07/20 Pst*Tripleseat 978-2916436 MA Card 4610 | 241.67 |
| 07/21 | Recurring Card Purchase 07/20 7Shifts Httpswww.7Shi De Card 4610 | 84.99 |
| 07/21 | Recurring Card Purchase 07/21 7Shifts Httpswww.7Shi De Card 4610 | 84.99 |
| 07/24 | Card Purchase        07/22 Amzn Mktp US*2V0NH9F Amzn.Com/Bill WA Card 4610 | 36.54 |
| 07/26 | Card Purchase        07/25 Nic*-Dept Bus & Prof R Egov.Com FL Card 4610 | 292.00 |
| 07/26 | Card Purchase        07/25 Nic*-Dept Bus & Prof R Egov.Com FL Card 4610 | 600.00 |
| 07/26 | Card Purchase        07/25 Nic*-Dept Bus & Prof R Egov.Com FL Card 4610 | 272.00 |
| 07/26 | Card Purchase        07/25 Airbnb  Hmqjz5R3Xj Airbnb.Com CA Card 4610 | 240.57 |
| 07/27 | Card Purchase        07/27 Google *Youtube Tv G.CO/Helppay# CA Card 4610 | 82.81 |
| 07/27 | Card Purchase With Pin  07/27 Bp#3746708Wildw Wildwood FL Card 4610 | 71.47 |
| 07/27 | Card Purchase With Pin  07/27 Restaurant Depot Orlando FL Card 4610 | 1,566.47 |
| 07/27 | Card Purchase With Pin  07/27 All Way Restaurant Equ Orlando FL Card 4610 | 382.76 |
| 07/28 | Card Purchase        07/27 Airbnb  Hmrr4Yy34J Airbnb.Com CA Card 4610 | 240.57 |
| 07/28 | Card Purchase With Pin  07/28 The Home Depot #6349 Orlando FL Card 4610 | 85.07 |
| 07/31 | Card Purchase        07/28 Nic*-FL Sunbiz.Org Egov.Com FL Card 4610 | 25.00 |
| 07/31 | Card Purchase With Pin  07/31 Racetrac2458 Lutz FL Card 4610 | 79.79 |
| **Total ATM & Debit Card Withdrawals** | | **$9,659.57** |

## ATM & DEBIT CARD SUMMARY

Jamal Malek Wilson  Card 4610

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $9,659.57 |
| Total Card Deposits & Credits | | $36,913.91 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $9,659.57 |
| Total Card Deposits & Credits | | $36,913.91 |



July 01, 2023 through July 31, 2023

Account Number: ███████████

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:063023 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408596992927 Eed:230703    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1846992927Tc | $2,839.15 |
| 07/03 | Orig CO Name:Premier Beverage    Orig ID:65-0772142 Desc Date:063023 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000126929895 Eed:230703    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1846929895Tc | 2,216.00 |
| 07/03 | Orig CO Name:Maverick Beverag    Orig ID:82-1503285 Desc Date:063023 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408596993039 Eed:230703    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1846993039Tc | 354.00 |
| 07/03 | Orig CO Name:Gordon Food Serv    Orig ID:1381249848 Desc Date:    CO Entry Descr:AR Paymentsec:CCD    Trace#:111000014847290 Eed:230703    Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 1844847290Tc | 2,182.55 |
| 07/03 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230630 CO Entry Descr:D835Ed51-Csec:PPD    Trace#:091000014785615 Eed:230703    Ind ID: Ind Name:The Hall On The Yard - Trn: 1844785615Tc | 882.80 |
| 07/03 | 07/03 Online Realtime Payroll Payment  11023523715 Payment ID Reference#: 1023523715Rx To  2878 | 3,558.43 |
| 07/03 | 07/03 Online Realtime Payroll Payment  11023523750 Payment ID Reference#: 1023523750Rx To  0557 | 1,336.67 |
| 07/03 | 07/03 Online Realtime Payroll Payment  11023523817 Payment ID Reference#: 1023523817Rx To  1736 | 280.68 |
| 07/03 | 07/03 Online Realtime Payroll Payment  11023523828 Payment ID Reference#: 1023523828Rx To  1514 | 443.86 |
| 07/03 | 07/03 Online Realtime Payroll Payment  11023523846 Payment ID Reference#: 1023523846Rx To  7359 | 589.98 |
| 07/03 | 07/03 Online Realtime Payroll Payment  11023523912 Payment ID Reference#: 1023523912Rx To  2641 | 212.17 |
| 07/03 | 07/03 Online Realtime Payroll Payment  11023524002 Payment ID Reference#: 1023524002Rx To  4451 | 642.75 |
| 07/03 | 07/03 Online Realtime Vendor Payment  11023524093 Payment ID Reference#: 1023524093Rx To  Shays  1609 | 11,079.68 |
| 07/03 | 07/03 Online Realtime Vendor Payment  11023524126 Payment ID Reference#: 1023524126Rx To  Itzayana Yard 3344 | 3,593.80 |
| 07/03 | 07/03 Online Realtime Vendor Payment  11023524138 Payment ID Reference#: 1023524138Rx To  Tru Island Yard  7212 | 12,945.58 |
| 07/03 | 07/03 Online Realtime Vendor Payment  11023524205 Payment ID Reference#: 1023524205Rx To  Itzayana Yard 3344 | 2,645.96 |
| 07/03 | 07/03 Online Realtime Vendor Payment  11023524221 Payment ID Reference#: 1023524221Rx To  El Greco Yard 8890 | 3,178.34 |
| 07/03 | 07/03 Online Realtime Payroll Payment  11023524516 Payment ID Reference#: 1023524516Rx To  2360 | 3,176.52 |
| 07/03 | 07/03 Online Realtime Vendor Payment  11023525028 Payment ID Reference#: 1023525028Rx To  Itzayana Yard 3344 | 600.00 |
| 07/03 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230701 CO Entry Descr:16Efe487-5Sec:PPD    Trace#:091000016495868 Eed:230703    Ind ID: Ind Name:The Hall On The Yard - Trn: 1846495868Tc | 1,606.68 |
| 07/03 | 07/03 Online Transfer To Chk ...5267 Transaction#: 17787422766 | 1,600.00 |
| 07/03 | 07/03 Same-Day ACH Payroll Payment 11023523703 To #########9458 | 2,597.58 |
| 07/03 | 07/03 Same-Day ACH Payroll Payment 11023523725 To ######1704 | 1,048.63 |
| 07/03 | 07/03 Same-Day ACH Payroll Payment 11023523892 To #########2574 | 178.59 |
| 07/03 | 07/03 Online Realtime Payroll Payment  11023565789 Payment ID Reference#: 1023565789Rx To  8697 | 1,500.00 |
| 07/03 | 07/03 Online Realtime Vendor Payment  11023572494 Payment ID Reference#: 1023572494Rx To  Orlando Cleaner 9145 | 1,750.00 |
| 07/03 | 07/03 Online Realtime Payroll Payment  11023578162 Payment ID Reference#: 1023578162Rx To  9636 | 680.73 |
| 07/03 | 07/03 Online Transfer To Chk ...5267 Transaction#: 17792650416 | 760.00 |



July 01, 2023 through July 31, 2023

Account Number: ████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/05 | Orig CO Name:Teco/People Gas    Orig ID:2803339001 Desc Date:    CO Entry Descr:Utilitybilsec:Web   Trace#:021000020741370 Eed:230705  Ind ID:221008273130 Ind Name:The Hall At The Yard L Direct Debiting Trn: 1860741370Tc | 5,761.79 |
| 07/05 | Orig CO Name:Gordon Food Serv    Orig ID:1381249848 Desc Date:    CO Entry Descr:AR Paymentsec:CCD   Trace#:111000010834972 Eed:230705  Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 1860834972Tc | 2,182.72 |
| 07/05 | Orig CO Name:Cavalier Spirits    Orig ID:45-4419315 Desc Date:070323 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408595827515 Eed:230705  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1865827515Tc | 349.98 |
| 07/05 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230702 CO Entry Descr:3326E664-7Sec:PPD   Trace#:091000013197735 Eed:230705  Ind ID: Ind Name:The Hall On The Yard - Trn: 1863197735Tc | 2,013.81 |
| 07/05 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230703 CO Entry Descr:6F166D4E-Csec:PPD   Trace#:091000013196147 Eed:230705  Ind ID: Ind Name:The Hall On The Yard - Trn: 1863196147Tc | 1,483.21 |
| 07/05 | Orig CO Name:Resynetworkinc    Orig ID:1800948598 Desc Date:    CO Entry Descr:Resynetworsec:Web   Trace#:091000012801060 Eed:230705  Ind ID:St-J7P6J3L2V7X8    Ind Name:The Hall On The Yard Trn: 1862801060Tc | 399.00 |
| 07/05 | 07/05 Online Realtime Payroll Payment  11023654925 Payment ID Reference#: 1023654925Rx  To  6800 | 418.29 |
| 07/05 | 07/05 Online Realtime Payroll Payment  11023655044 Payment ID Reference#: 1023655044Rx  To  7359 | 343.89 |
| 07/05 | 07/05 Online Realtime Payroll Payment  11023655231 Payment ID Reference#: 1023655231Rx  To  6721 | 576.81 |
| 07/05 | 07/05 Online Realtime Payroll Payment  11023655291 Payment ID Reference#: 1023655291Rx  To  0725 | 3,500.00 |
| 07/05 | 07/05 Online Realtime Payroll Payment  11023655305 Payment ID Reference#: 1023655305Rx  To  9779 | 283.87 |
| 07/05 | 07/05 Online Realtime Payroll Payment  11023655340 Payment ID Reference#: 1023655340Rx  To  1282 | 652.53 |
| 07/05 | 07/05 Online Realtime Payroll Payment  11023655397 Payment ID Reference#: 1023655397Rx  To  7296 | 220.00 |
| 07/05 | 07/05 Online Realtime Vendor Payment  11023665888 Payment ID Reference#: 1023665888Rx  To  The Chef And I Yard 3996 | 6,223.08 |
| 07/05 | Orig CO Name:Easy Ice    Orig ID:1911718107 Desc Date:    CO Entry Descr:Easyice Sec:Web   Trace#:104000014823458 Eed:230705  Ind ID:M64460570502    Ind Name:The Hall On The Yard Trn: 1864823458Tc | 1,297.18 |
| 07/05 | 07/05 Same-Day ACH Payroll Payment 11023655032 To #####9797 | 221.58 |
| 07/05 | 07/05 Same-Day ACH Payroll Payment 11023655055 To ########6200 | 398.02 |
| 07/05 | 07/05 Same-Day ACH Payroll Payment 11023655089 To ###########2561 | 396.94 |
| 07/05 | 07/05 Same-Day ACH Payroll Payment 11023655144 To ########7350 | 298.91 |
| 07/05 | 07/05 Same-Day ACH Payroll Payment 11023655171 To ######2949 | 356.92 |
| 07/05 | 07/05 Same-Day ACH Payroll Payment 11023655316 To ########7300 | 149.58 |
| 07/05 | 07/05 Same-Day ACH Payroll Payment 11023655466 To ########3458 | 529.03 |
| 07/05 | 07/05 Same-Day ACH Payroll Payment 11023655482 To ########5293 | 522.21 |
| 07/05 | 07/05 Same-Day ACH Payroll Payment 11023655495 To ########6909 | 949.15 |
| 07/05 | 07/05 Same-Day ACH Payment 11023655523 To Nia (_######0567) | 82.68 |
| 07/05 | 07/05 Online Transfer To Chk ...5267 Transaction#: 17804253906 | 603.92 |
| 07/05 | 07/05 Online Realtime Payroll Payment  11023757358 Payment ID Reference#: 1023757358Rx  To  7296 | 59.48 |
| 07/06 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230705 CO Entry Descr:05757Ad5-3Sec:PPD   Trace#:091000014397353 Eed:230706  Ind ID: Ind Name:The Hall On The Yard - Trn: 1874397353Tc | 648.52 |
| 07/06 | 07/06 Online Realtime Payroll Payment  11023833411 Payment ID Reference#: 1023833411Rx  To  2869 | 902.75 |





July 01, 2023 through July 31, 2023

Account Number: ▮▮▮▮▮▮▮▮

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/06 | 07/06 Online Realtime Payroll Payment  11023833434 Payment ID Reference#: 1023833434Rx  To  4451 | 601.80 |
| 07/06 | 07/06 Online Realtime Vendor Payment  11023833458 Payment ID Reference#: 1023833458Rx  To  Spice Affair Yard 8191 | 1,384.92 |
| 07/06 | 07/06 Online Realtime Vendor Payment  11023833777 Payment ID Reference#: 1023833777Rx  To  Norma Yard 7482 | 1,384.92 |
| 07/06 | 07/06 Online Realtime Vendor Payment  11023836995 Payment ID Reference#: 1023836995Rx  To  Norma Yard 7482 | 4,912.48 |
| 07/06 | 07/06 Online Realtime Vendor Payment  11023948283 Payment ID Reference#: 1023948283Rx  To  Cb Hosp 8883 | 1,435.31 |
| 07/07 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:070623 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408599758076 Eed:230707   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1889758076Tc | 989.40 |
| 07/07 | Orig CO Name:Csm Distributing      Orig ID:46-5110089 Desc Date:070623 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408599757905 Eed:230707   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1889757905Tc | 716.00 |
| 07/07 | Orig CO Name:Republic Nationa      Orig ID:20-5543506 Desc Date:070623 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000121594278 Eed:230707   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1881594278Tc | 527.50 |
| 07/07 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230706 CO Entry Descr:Ecf65795-1Sec:PPD    Trace#:242071755563325 Eed:230707   Ind ID: Ind Name:The Hall On The Yard - Trn: 1885563325Tc | 49.99 |
| 07/07 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230706 CO Entry Descr:3776F7F7-1Sec:PPD    Trace#:091000018317586 Eed:230707   Ind ID: Ind Name:The Hall On The Yard - Trn: 1888317586Tc | 455.64 |
| 07/07 | 07/07 Online Realtime Payroll Payment  11024006307 Payment ID Reference#: 1024006307Rx  To  2869 | 145.00 |
| 07/07 | 07/07 Online Realtime Payroll Payment  11024009746 Payment ID Reference#: 1024009746Rx  To  4338 | 714.23 |
| 07/07 | 07/07 Online Realtime Vendor Payment  11024053265 Payment ID Reference#: 1024053265Rx  To  Orlando Cleaner 9145 | 1,750.00 |
| 07/10 | Orig CO Name:Gordon Food Serv      Orig ID:1381249848 Desc Date:      CO Entry Descr:AR Paymentsec:CCD    Trace#:111000013186218 Eed:230710   Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 1913186218Tc | 2,149.98 |
| 07/10 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:070723 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408592024653 Eed:230710   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1912024653Tc | 1,908.07 |
| 07/10 | Orig CO Name:Premier Beverage      Orig ID:65-0772142 Desc Date:070723 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000121954977 Eed:230710   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1911954977Tc | 1,107.28 |
| 07/10 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230707 CO Entry Descr:253A275D-Asec:PPD    Trace#:091000013255587 Eed:230710   Ind ID: Ind Name:The Hall On The Yard - Trn: 1913255587Tc | 832.43 |
| 07/10 | Orig CO Name:Cavalier Spirits      Orig ID:45-4419315 Desc Date:070723 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001032063405 Eed:230710   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1912063405Tc | 307.69 |
| 07/10 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230708 CO Entry Descr:F79Ae822-Bsec:PPD    Trace#:091000013068263 Eed:230710   Ind ID: Ind Name:The Hall On The Yard - Trn: 1913068263Tc | 1,496.21 |
| 07/10 | 07/10 Online Realtime Vendor Payment  11024117044 Payment ID Reference#: 1024117044Rx  To  Hall Equipment Leasing LLC 1972 | 4,593.85 |
| 07/10 | 07/10 Online Realtime Vendor Payment  11024117088 Payment ID Reference#: 1024117088Rx  To  Cb Hosp 8883 | 1,522.77 |
| 07/10 | 07/10 Online Realtime Vendor Payment  11024140311 Payment ID Reference#: 1024140311Rx  To  Shays  1609 | 10,884.07 |
| 07/10 | 07/10 Online Realtime Vendor Payment  11024140463 Payment ID Reference#: 1024140463Rx  To  Itzayana Yard 3344 | 4,313.14 |
| 07/10 | 07/10 Online Realtime Vendor Payment  11024140646 Payment ID Reference#: 1024140646Rx  To  Itzayana Yard 3344 | 2,895.17 |



July 01, 2023 through July 31, 2023

Account Number: ▉▉▉▉▉▉▉▉▉

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/10 | 07/10 Online Realtime Vendor Payment  11024142589 Payment ID Reference#: 1024142589Rx  To  Itzayana Yard 3344 | 3,953.85 |
| 07/10 | 07/10 Online Realtime Vendor Payment  11024170235 Payment ID Reference#: 1024170235Rx  To  Tru Island Yard 7212 | 13,563.25 |
| 07/10 | 07/10 Online Realtime Payroll Payment  11024184963 Payment ID Reference#: 1024184963Rx  To  7261 | 2,646.33 |
| 07/10 | 07/10 Online Realtime Vendor Payment  11024179545 Payment ID Reference#: 1024179545Rx  To  Itzayana Yard 3344 | 2,646.33 |
| 07/10 | 07/10 Online Realtime Payroll Payment  11024206310 Payment ID Reference#: 1024206310Rx  To  7037 | 427.54 |
| 07/10 | 07/10 Online Realtime Payroll Payment  11024207174 Payment ID Reference#: 1024207174Rx  To  7638 | 160.55 |
| 07/10 | 07/10 Online Realtime Payroll Payment  11024207237 Payment ID Reference#: 1024207237Rx  To  5208 | 49.30 |
| 07/10 | 07/10 Online Realtime Payroll Payment  11024207360 Payment ID Reference#: 1024207360Rx  To  7735 | 106.90 |
| 07/10 | 07/10 Online Realtime Payroll Payment  11024207400 Payment ID Reference#: 1024207400Rx  To  3600 | 53.57 |
| 07/10 | 07/10 Online Realtime Payroll Payment  11024207436 Payment ID Reference#: 1024207436Rx  To  1147 | 155.08 |
| 07/10 | 07/10 Online Realtime Payroll Payment  11024207524 Payment ID Reference#: 1024207524Rx  To  3109 | 116.71 |
| 07/10 | 07/10 Online Realtime Payroll Payment  11024207569 Payment ID Reference#: 1024207569Rx  To  5208 | 90.19 |
| 07/10 | 07/10 Online Realtime Payroll Payment  11024207737 Payment ID Reference#: 1024207737Rx  To  2544 | 24.35 |
| 07/11 | Orig CO Name:City Beverages -     Orig ID:59-3472640 Desc Date:071023 CO Entry Descr:Fintecheftsec:CCD   Trace#:041001034875212 Eed:230711  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1924875212Tc | 363.40 |
| 07/11 | Orig CO Name:Fintech.Net     Orig ID:65-0152732 Desc Date:071023 CO Entry Descr:Fintecheftsec:CCD   Trace#:063112144844708 Eed:230711   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1924844708Tc | 59.48 |
| 07/11 | 07/11 Online Realtime Payroll Payment  11024228835 Payment ID Reference#: 1024228835Rx  To  0379 | 204.59 |
| 07/11 | 07/11 Online Realtime Payroll Payment  11024228960 Payment ID Reference#: 1024228960Rx  To  2878 | 302.98 |
| 07/11 | 07/11 Online Realtime Payroll Payment  11024229030 Payment ID Reference#: 1024229030Rx  To  7359 | 854.17 |
| 07/11 | 07/11 Online Realtime Payroll Payment  11024229170 Payment ID Reference#: 1024229170Rx  To  6721 | 192.27 |
| 07/11 | 07/11 Online Realtime Payroll Payment  11024229189 Payment ID Reference#: 1024229189Rx  To  9779 | 493.47 |
| 07/11 | 07/11 Online Realtime Payroll Payment  11024229205 Payment ID Reference#: 1024229205Rx  To  1282 | 586.31 |
| 07/11 | 07/11 Online Realtime Payroll Payment  11024229356 Payment ID Reference#: 1024229356Rx  To  7296 | 76.67 |
| 07/11 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:230709 CO Entry Descr:D341F380-2Sec:PPD   Trace#:091000014817311 Eed:230711   Ind ID: Ind Name:The Hall On The Yard - Trn: 1924817311Tc | 1,838.34 |
| 07/11 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:230710 CO Entry Descr:F09F56Ce-0Sec:PPD   Trace#:091000014819588 Eed:230711   Ind ID: Ind Name:The Hall On The Yard - Trn: 1924819588Tc | 1,282.91 |
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024228724 To ######4707 | 186.42 |
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024228754 To #####4972 | 200.19 |
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024228780 To ########5067 | 415.32 |
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024228855 To ########1172 | 241.87 |
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024228870 To ######4675 | 200.22 |





July 01, 2023 through July 31, 2023
Account Number: ████████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024228986 To ######9797 | 83.10 |
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024229042 To #######6200 | 186.97 |
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024229059 To ##########2561 | 248.57 |
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024229111 To ########7350 | 395.45 |
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024229138 To ######2949 | 355.23 |
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024229377 To ########3458 | 225.50 |
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024229392 To ########5293 | 550.05 |
| 07/11 | 07/11 Same-Day ACH Payroll Payment 11024229448 To ########6909 | 18.48 |
| 07/11 | 07/11 Same-Day ACH Payment 11024229471 To Nia (_######0567) | 229.71 |
| 07/11 | 07/11 Online Realtime Payroll Payment  11024301993 Payment ID Reference#: 1024301993Rx  To  0226 | 123.75 |
| 07/11 | 07/11 Online Realtime Payroll Payment  11024304063 Payment ID Reference#: 1024304063Rx  To  9538 | 77.44 |
| 07/11 | Orig CO Name:Gordon Food Serv    Orig ID:1381249848 Desc Date:    CO Entry Descr:AR Paymentsec:CCD    Trace#:111000017218859 Eed:230711  Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 1927218859Tc | 2,433.43 |
| 07/12 | Orig CO Name:Goto Communicati    Orig ID:1911718107 Desc Date:    CO Entry Descr:Jive/Logmesec:Web   Trace#:104000019099822 Eed:230712  Ind ID:M44188976637 Ind Name:The Hall On The Yard Trn: 1939099822Tc | 107.51 |
| 07/12 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230711 CO Entry Descr:Ac39152E-2Sec:PPD  Trace#:091000010041070 Eed:230712  Ind ID: Ind Name:The Hall On The Yard - Trn: 1930041070Tc | 6.88 |
| 07/12 | 07/12 Online Realtime Payroll Payment  11024350539 Payment ID Reference#: 1024350539Rx  To  9779 | 280.50 |
| 07/12 | 07/12 Online Realtime Payroll Payment  11024363583 Payment ID Reference#: 1024363583Rx  To  2886 | 130.62 |
| 07/12 | 07/12 Online Realtime Vendor Payment  11024369978 Payment ID Reference#: 1024369978Rx  To  The Chef And I Yard 3996 | 3,734.97 |
| 07/12 | 07/12 Same-Day ACH Payment 11024399198 To ######9951 | 787.00 |
| 07/13 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230712 CO Entry Descr:F30D753E-Csec:PPD   Trace#:091000018780805 Eed:230713  Ind ID: Ind Name:The Hall On The Yard - Trn: 1948780805Tc | 844.89 |
| 07/13 | 07/13 Online Realtime Vendor Payment  11024506997 Payment ID Reference#: 1024506997Rx  To  Spice Affair Yard 8191 | 1,998.32 |
| 07/13 | 07/13 Online Realtime Vendor Payment  11024507176 Payment ID Reference#: 1024507176Rx  To  Norma Yard 7482 | 4,331.44 |
| 07/13 | 07/13 Same-Day ACH Payroll Payment 11024540512 To ########6200 | 260.59 |
| 07/13 | 07/13 Online ACH Payment 11024540495 To Orlandoalberto (_######2949) | 198.86 |
| 07/13 | 07/13 Online ACH Payment 11024540506 To Orlandosanovia (_#########6909) | 27.48 |
| 07/13 | 07/13 Online ACH Payment 11024540501 To Orlandochristopher (_##########2086) | 721.00 |
| 07/13 | 07/13 Online ACH Payment 11024540496 To Orlandojohnathan (_########6246) | 502.54 |
| 07/13 | 07/13 Online ACH Payment 11024540504 To Orlandoshelneca (_######3063) | 907.29 |
| 07/13 | 07/13 Online ACH Payment 11024540500 To Orlandocherice (_#########6450) | 2,001.99 |
| 07/13 | 07/13 Online ACH Payment 11024540510 To Orlandoroyce (_######1155) | 956.63 |
| 07/13 | 07/13 Online ACH Payment 11024540509 To Orlandorichard (_####4531) | 2,056.42 |
| 07/13 | 07/13 Online ACH Payment 11024540497 To Orlandonicole (_######5780) | 1,311.23 |
| 07/13 | 07/13 Online ACH Payment 11024540508 To Yardnatalie (_######1553) | 902.16 |
| 07/13 | 07/13 Online ACH Payment 11024540511 To Orlandotahriah (_####2232) | 326.98 |
| 07/13 | 07/13 Online ACH Payment 11024540494 To Orlandodestiny (_#########7350) | 290.53 |
| 07/13 | 07/13 Online ACH Payment 11024540507 To Orlandoty (_##########2561) | 189.03 |
| 07/13 | 07/13 Online ACH Payment 11024540505 To Orlandotonysmall (_########9972) | 719.75 |
| 07/13 | 07/13 Online ACH Payment 11024540499 To Orlandodylan (_########7300) | 44.07 |
| 07/13 | 07/13 Same-Day ACH Payroll Payment 11024541170 To ##########3247 | 1,570.56 |
| 07/13 | 07/13 Online ACH Payment 11024540493 To Orlandomikyala (_######9797) | 707.03 |



July 01, 2023 through July 31, 2023

Account Number: ██████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/13 | 07/13 Online ACH Payment 11024540502 To Orlandoluis (_########5293) | 293.79 |
| 07/13 | 07/13 Online ACH Payment 11024540498 To Orlandonanichi (_########3458) | 236.41 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643535 Payment ID Reference#: 1024643535Rx To 9172 | 423.54 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643544 Payment ID Reference#: 1024643544Rx To 2197 | 229.05 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643552 Payment ID Reference#: 1024643552Rx To 5427 | 971.41 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643559 Payment ID Reference#: 1024643559Rx To 6624 | 176.66 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643571 Payment ID Reference#: 1024643571Rx To 9779 | 261.18 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643583 Payment ID Reference#: 1024643583Rx To 6800 | 460.42 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643610 Payment ID Reference#: 1024643610Rx To 1282 | 71.58 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643615 Payment ID Reference#: 1024643615Rx To 1387 | 1,213.07 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643620 Payment ID Reference#: 1024643620Rx To 8167 | 967.65 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643655 Payment ID Reference#: 1024643655Rx To 0725 | 1,586.46 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643657 Payment ID Reference#: 1024643657Rx To 6721 | 150.41 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643691 Payment ID Reference#: 1024643691Rx To 7296 | 1,598.27 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643699 Payment ID Reference#: 1024643699Rx To 9986 | 530.51 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643708 Payment ID Reference#: 1024643708Rx To 8323 | 1,021.65 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643729 Payment ID Reference#: 1024643729Rx To 5138 | 286.89 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643767 Payment ID Reference#: 1024643767Rx To 8982 | 133.91 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643816 Payment ID Reference#: 1024643816Rx To 7968 | 839.56 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643828 Payment ID Reference#: 1024643828Rx To 0297 | 238.46 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643842 Payment ID Reference#: 1024643842Rx To 1736 | 390.60 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643876 Payment ID Reference#: 1024643876Rx To 1514 | 360.48 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643977 Payment ID Reference#: 1024643977Rx To 9710 | 875.16 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643986 Payment ID Reference#: 1024643986Rx To 7359 | 202.84 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643998 Payment ID Reference#: 1024643998Rx To 8796 | 459.58 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024644010 Payment ID Reference#: 1024644010Rx To 8714 | 575.91 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024644052 Payment ID Reference#: 1024644052Rx To 7174 | 1,569.56 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024643887 Payment ID Reference#: 1024643887Rx To 7225 | 1,001.96 |
| 07/14 | 07/14 Online Realtime Payroll Payment 11024644081 Payment ID Reference#: 1024644081Rx To 9667 | 548.66 |



July 01, 2023 through July 31, 2023

Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/14 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230713 CO Entry Descr:F8Ad9747-6Sec:PPD    Trace#:091000010578654 Eed:230714   Ind ID: Ind Name:The Hall On The Yard - Trn: 1950578654Tc | 1,167.47 |
| 07/14 | Orig CO Name:Winebow Group -    Orig ID:54-1145524 Desc Date:071323 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408590528985 Eed:230714   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1950528985Tc | 379.32 |
| 07/14 | 07/14 Same-Day ACH Payroll Payment 11024643597 To ########1957 | 53.43 |
| 07/14 | 07/14 Same-Day ACH Payment 11024644032 To Nia (_######0567) | 310.63 |
| 07/14 | 07/14 Same-Day ACH Payroll Payment 11024644061 To ######6574 | 1,160.35 |
| 07/14 | 07/14 Same-Day ACH Payroll Payment 11024644101 To ##########2574 | 120.78 |
| 07/17 | 07/17 Online Realtime Payroll Payment 11024767029 Payment ID Reference#: 1024767029Rx To 2878 | 2,558.43 |
| 07/17 | 07/17 Online Realtime Payroll Payment 11024767051 Payment ID Reference#: 1024767051Rx To 0557 | 1,336.76 |
| 07/17 | 07/17 Online Realtime Payroll Payment 11024767056 Payment ID Reference#: 1024767056Rx To 0956 | 1,455.85 |
| 07/17 | 07/17 Online Realtime Payroll Payment 11024767083 Payment ID Reference#: 1024767083Rx To 2360 | 3,176.52 |
| 07/17 | 07/17 Online Realtime Payroll Payment 11024771653 Payment ID Reference#: 1024771653Rx To 8697 | 1,500.00 |
| 07/17 | 07/17 Same-Day ACH Payroll Payment 11024767041 To ########9458 | 2,597.58 |
| 07/17 | 07/17 Same-Day ACH Payroll Payment 11024767043 To ######1704 | 829.37 |
| 07/17 | 07/17 Same-Day ACH Payroll Payment 11024767076 To ########6255 | 1,883.26 |
| 07/17 | 07/17 Online Realtime Vendor Payment 11024787670 Payment ID Reference#: 1024787670Rx To Shays 1609 | 8,895.74 |
| 07/17 | 07/17 Online Realtime Vendor Payment 11024787803 Payment ID Reference#: 1024787803Rx To Itzayana Yard 3344 | 3,953.73 |
| 07/17 | 07/17 Online Realtime Vendor Payment 11024787866 Payment ID Reference#: 1024787866Rx To Tru Island Yard 7212 | 12,390.93 |
| 07/17 | 07/17 Online Realtime Vendor Payment 11024788020 Payment ID Reference#: 1024788020Rx To Itzayana Yard 3344 | 3,284.12 |
| 07/17 | 07/17 Online Realtime Vendor Payment 11024787961 Payment ID Reference#: 1024787961Rx To Itzayana Yard 3344 | 1,936.95 |
| 07/17 | 07/17 Online Realtime Vendor Payment 11024792108 Payment ID Reference#: 1024792108Rx To Hall Equipment Leasing LLC 1972 | 4,837.55 |
| 07/17 | 07/17 Online Realtime Payroll Payment 11024813869 Payment ID Reference#: 1024813869Rx To 2360 | 1,725.00 |
| 07/17 | 07/17 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 0717B1Qgc08C033810 Trn: 3530633198Es | 1,186.80 |
| 07/18 | 07/18 Online Realtime Payroll Payment 11024878877 Payment ID Reference#: 1024878877Rx To Blended Sun Supplies 5098 | 3,250.00 |
| 07/18 | 07/18 Online Realtime Payroll Payment 11024879293 Payment ID Reference#: 1024879293Rx To 6800 | 239.62 |
| 07/18 | 07/18 Online Realtime Payroll Payment 11024879334 Payment ID Reference#: 1024879334Rx To 7359 | 611.81 |
| 07/18 | 07/18 Online Realtime Payroll Payment 11024879410 Payment ID Reference#: 1024879410Rx To 2878 | 455.04 |
| 07/18 | 07/18 Online Realtime Payroll Payment 11024879471 Payment ID Reference#: 1024879471Rx To 6721 | 393.22 |
| 07/18 | 07/18 Online Realtime Payroll Payment 11024879495 Payment ID Reference#: 1024879495Rx To 9779 | 653.14 |
| 07/18 | 07/18 Online Realtime Payroll Payment 11024879514 Payment ID Reference#: 1024879514Rx To 1282 | 523.52 |
| 07/18 | 07/18 Online Realtime Payroll Payment 11024879555 Payment ID Reference#: 1024879555Rx To 3015 | 199.98 |



July 01, 2023 through July 31, 2023

Account Number: ████████████

## ELECTRONIC WITHDRAWALS (continued)



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/18 | 07/18 Online Realtime Vendor Payment  11024886555 Payment ID Reference#: 1024886555Rx  To  Orlando Cleaner 9145 | 1,750.00 |
| 07/18 | 07/18 Same-Day ACH Payroll Payment 11024879313 To ######9797 | 230.62 |
| 07/18 | 07/18 Same-Day ACH Payroll Payment 11024879351 To ########6200 | 120.86 |
| 07/18 | 07/18 Same-Day ACH Payroll Payment 11024879369 To #########2561 | 174.49 |
| 07/18 | 07/18 Same-Day ACH Payroll Payment 11024879388 To #########7350 | 259.88 |
| 07/18 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230716 CO Entry Descr:Aa0Ccc06-5Sec:PPD  Trace#:091000013725125 Eed:230718  Ind ID: Ind Name:The Hall On The Yard - Trn: 1993725125Tc | 2,204.53 |
| 07/18 | Orig CO Name:Cavalier Spirits    Orig ID:45-4419315 Desc Date:071723 CO Entry Descr:Fintecheftsec:CCD  Trace#:041001033730668 Eed:230718  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 1993730668Tc | 267.69 |
| 07/18 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:071723 CO Entry Descr:Fintecheftsec:CCD  Trace#:091000013730121 Eed:230718  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 1993730121Tc | 1.00 |
| 07/18 | Orig CO Name:Fintech.Net    Orig ID:65-0152732 Desc Date:071723 CO Entry Descr:Fintecheftsec:CCD  Trace#:091000013730123 Eed:230718  Ind ID:65-0152732 Ind Name:The Hall At The Yard Trn: 1993730123Tc | 1.00 |
| 07/18 | 07/18 Same-Day ACH Payroll Payment 11024879442 To ######2949 | 358.83 |
| 07/18 | 07/18 Same-Day ACH Payroll Payment 11024879454 To ######6574 | 605.74 |
| 07/18 | 07/18 Same-Day ACH Payroll Payment 11024879542 To ########3458 | 552.89 |
| 07/18 | 07/18 Same-Day ACH Payroll Payment 11024879591 To ########5293 | 365.53 |
| 07/18 | 07/18 Same-Day ACH Payroll Payment 11024879620 To ########6909 | 132.72 |
| 07/18 | 07/18 Same-Day ACH Payment 11024879642 To Nia (_######0567) | 315.85 |
| 07/18 | 07/18 Online Realtime Vendor Payment  11024921301 Payment ID Reference#: 1024921301Rx  To  Tru Island Yard  7212 | 1,000.00 |
| 07/18 | 07/18 Online Realtime Payroll Payment  11024940802 Payment ID Reference#: 1024940802Rx  To  4451 | 462.15 |
| 07/18 | 07/18 Online Realtime Payroll Payment  11024941952 Payment ID Reference#: 1024941952Rx  To  0911 | 649.46 |
| 07/18 | 07/18 Online Realtime Payroll Payment  11024942648 Payment ID Reference#: 1024942648Rx  To  6176 | 656.81 |
| 07/18 | 07/18 Online Realtime Payroll Payment  11024943247 Payment ID Reference#: 1024943247Rx  To  7786 | 673.61 |
| 07/18 | 07/18 Online Realtime Payroll Payment  11024943831 Payment ID Reference#: 1024943831Rx  To  6890 | 408.13 |
| 07/19 | 07/19 Online Realtime Payroll Payment  11024990276 Payment ID Reference#: 1024990276Rx  To  9779 | 131.40 |
| 07/19 | 07/19 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 0719B1Qgc06C004072 Trn: 3138193200Es | 995.05 |
| 07/19 | 07/19 Online Realtime Vendor Payment  11025033376 Payment ID Reference#: 1025033376Rx  To  The Chef And I Yard 3996 | 9,403.26 |
| 07/19 | Orig CO Name:City Beverages -    Orig ID:59-3472640 Desc Date:071823 CO Entry Descr:Fintecheftsec:CCD  Trace#:091000014281290 Eed:230719  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2004281290Tc | 273.36 |
| 07/19 | 07/19 Same-Day ACH Payroll Payment 11024974745 To #####2360 | 1,175.00 |
| 07/20 | 07/20 Online Realtime Payroll Payment  11025139462 Payment ID Reference#: 1025139462Rx  To  Norma Yard 7482 | 6,115.24 |
| 07/20 | 07/20 Online Realtime Vendor Payment  11025139583 Payment ID Reference#: 1025139583Rx  To  Spice Affair Yard 8191 | 2,475.31 |
| 07/20 | Orig CO Name:Gordon Food Serv    Orig ID:1381249848 Desc Date:    CO Entry Descr:AR Paymentsec:CCD  Trace#:111000015593156 Eed:230720  Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 2015593156Tc | 2,203.29 |
| 07/20 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230719 CO Entry Descr:2F0A3E7F-1Sec:PPD  Trace#:091000015602934 Eed:230720  Ind ID: Ind Name:The Hall On The Yard - Trn: 2015602934Tc | 653.73 |



July 01, 2023 through July 31, 2023
Account Number: ▉▉▉▉▉▉▉▉▉▉▉

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/21 | 07/21 Online Realtime Vendor Payment  11025258939 Payment ID Reference#: 1025258939Rx  To  Cb Hosp 8883 | 1,123.10 |
| 07/21 | 07/21 Online Realtime Vendor Payment  11025258991 Payment ID Reference#: 1025258991Rx  To  Hall Equipment Leasing LLC 1972 | 4,263.04 |
| 07/21 | 07/21 Online Realtime Payroll Payment  11025259975 Payment ID Reference#: 1025259975Rx  To  7261 | 3,758.89 |
| 07/21 | Orig CO Name:Toast, Inc      Orig ID:4270465600 Desc Date:     CO Entry Descr:Toast, Incsec:CCD  Trace#:111000022555191 Eed:230721  Ind ID:SI-R2T7G2N9A9Y9        Ind Name:Toast Inc Trn: 2022555191Tc | 1,325.35 |
| 07/21 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230720 CO Entry Descr:E908C3E2-5Sec:PPD  Trace#:091000012549284 Eed:230721  Ind ID: Ind Name:The Hall On The Yard - Trn: 2022549284Tc | 775.59 |
| 07/24 | Orig CO Name:Gordon Food Serv      Orig ID:1381249848 Desc Date:     CO Entry Descr:AR Paymentsec:CCD  Trace#:111000012296588 Eed:230724  Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 2052296588Tc | 1,513.30 |
| 07/24 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230721 CO Entry Descr:B9588574-Csec:PPD  Trace#:091000012619716 Eed:230724  Ind ID: Ind Name:The Hall On The Yard - Trn: 2052619716Tc | 1,051.80 |
| 07/24 | Orig CO Name:Premier Beverage      Orig ID:65-0772142 Desc Date:072123 CO Entry Descr:Fintecheftsec:CCD  Trace#:041000121760032 Eed:230724  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2051760032Tc | 937.00 |
| 07/24 | Orig CO Name:Csm Distributing      Orig ID:46-5110089 Desc Date:072123 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408591843139 Eed:230724  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2051843139Tc | 716.00 |
| 07/24 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:072123 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408591843684 Eed:230724  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2051843684Tc | 694.20 |
| 07/24 | 07/24 Online Realtime Vendor Payment  11025384693 Payment ID Reference#: 1025384693Rx  To  Shays  1609 | 12,503.04 |
| 07/24 | 07/24 Online Realtime Vendor Payment  11025384760 Payment ID Reference#: 1025384760Rx  To  Itzayana Yard 3344 | 4,372.63 |
| 07/24 | 07/24 Online Realtime Vendor Payment  11025384834 Payment ID Reference#: 1025384834Rx  To  Tru Island Yard  7212 | 14,900.31 |
| 07/24 | 07/24 Online Realtime Vendor Payment  11025384898 Payment ID Reference#: 1025384898Rx  To  Itzayana Yard 3344 | 3,355.62 |
| 07/24 | 07/24 Online Realtime Vendor Payment  11025384950 Payment ID Reference#: 1025384950Rx  To  Itzayana Yard 3344 | 4,718.74 |
| 07/24 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230722 CO Entry Descr:9DDA37A4-8Sec:PPD  Trace#:091000019942019 Eed:230724  Ind ID: Ind Name:The Hall On The Yard - Trn: 2059942019Tc | 1,518.76 |
| 07/24 | 07/24 Online Realtime Payroll Payment  11025448365 Payment ID Reference#: 1025448365Rx  To  7357 | 1,313.19 |
| 07/25 | 07/25 Online Realtime Payroll Payment  11025458208 Payment ID Reference#: 1025458208Rx  To  6800 | 283.63 |
| 07/25 | 07/25 Online Realtime Payroll Payment  11025458216 Payment ID Reference#: 1025458216Rx  To  0557 | 1,562.64 |
| 07/25 | 07/25 Online Realtime Payroll Payment  11025458224 Payment ID Reference#: 1025458224Rx  To  2878 | 163.78 |
| 07/25 | 07/25 Online Realtime Payroll Payment  11025458238 Payment ID Reference#: 1025458238Rx  To  7359 | 337.02 |
| 07/25 | 07/25 Online Realtime Payroll Payment  11025458267 Payment ID Reference#: 1025458267Rx  To  6721 | 563.46 |
| 07/25 | 07/25 Online Realtime Payroll Payment  11025458274 Payment ID Reference#: 1025458274Rx  To  9779 | 83.97 |
| 07/25 | 07/25 Online Realtime Payroll Payment  11025458283 Payment ID Reference#: 1025458283Rx  To  1282 | 536.87 |
| 07/25 | 07/25 Online Realtime Payroll Payment  11025458291 Payment ID Reference#: 1025458291Rx  To  3015 | 56.07 |



July 01, 2023 through July 31, 2023
Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/25 | 07/25 Same-Day ACH Payroll Payment 11025458230 To ######9797 | 211.86 |
| 07/25 | 07/25 Same-Day ACH Payroll Payment 11025458242 To #########2561 | 601.96 |
| 07/25 | 07/25 Same-Day ACH Payroll Payment 11025458246 To #########7350 | 152.89 |
| 07/25 | 07/25 Same-Day ACH Payroll Payment 11025458253 To ######2949 | 237.71 |
| 07/25 | 07/25 Same-Day ACH Payroll Payment 11025458280 To ######1704 | 55.00 |
| 07/25 | 07/25 Same-Day ACH Payroll Payment 11025458285 To ########3458 | 454.16 |
| 07/25 | 07/25 Same-Day ACH Payroll Payment 11025458296 To ########5293 | 474.28 |
| 07/25 | 07/25 Same-Day ACH Payment 11025458300 To Nia (_#####0567) | 171.70 |
| 07/25 | 07/25 Same-Day ACH Payroll Payment 11025458308 To #########1957 | 213.63 |
| 07/25 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230723 CO Entry Descr:Cc37D4Cf-0Sec:PPD    Trace#:091000018571204 Eed:230725    Ind ID: Ind Name:The Hall On The Yard - Trn: 2068571204Tc | 2,333.36 |
| 07/25 | Orig CO Name:Gordon Food Serv    Orig ID:1381249848 Desc Date:    CO Entry Descr:AR Paymentsec:CCD    Trace#:111000018637875 Eed:230725    Ind ID:0001-722533324 Ind Name:The Hall On The Yard Trn: 2068637875Tc | 1,612.95 |
| 07/25 | 07/25 Online Realtime Vendor Payment 11025451320 Payment ID Reference#: 1025451320Rx  To  Blended Sun Supplies 5098 | 3,791.50 |
| 07/26 | 07/26 Online Realtime Vendor Payment 11025567131 Payment ID Reference#: 1025567131Rx  To  St Mark 3980 | 1,500.00 |
| 07/26 | 07/26 Online Realtime Payroll Payment 11025569867 Payment ID Reference#: 1025569867Rx  To  0911 | 659.33 |
| 07/26 | 07/26 Online Realtime Payroll Payment 11025569715 Payment ID Reference#: 1025569715Rx  To  4451 | 575.55 |
| 07/26 | 07/26 Online Realtime Payroll Payment 11025570052 Payment ID Reference#: 1025570052Rx  To  7786 | 672.98 |
| 07/26 | 07/26 Online Realtime Vendor Payment 11025583731 Payment ID Reference#: 1025583731Rx  To  The Chef And I Yard 3996 | 9,403.26 |
| 07/26 | Zelle Payment To Ewald Auctions Jpm999Zsb0Lo | 1,185.00 |
| 07/26 | Orig CO Name:Cavalier Spirits    Orig ID:45-4419315 Desc Date:072523 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001038697403 Eed:230726    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2078697403Tc | 532.97 |
| 07/26 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:072523 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500128673097 Eed:230726    Ind ID:    Ind Name:Tst* The Hall On The Y Trn: 2078673097Tc | 53.22 |
| 07/26 | 07/26 Online Domestic Wire Transfer Via: Mfrs Buf/221172186 A/C: Leaf Hartford CT 06102 US Ref: 100-6475121-901/Time/13:56 Imad: 0726B1Qgc03C005425 Trn: 3433743207Es | 250.00 |
| 07/27 | Orig CO Name:City Beverages -    Orig ID:59-3472640 Desc Date:072623 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408590789829 Eed:230727    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2080789829Tc | 352.48 |
| 07/27 | 07/27 Online Realtime Vendor Payment 11025741741 Payment ID Reference#: 1025741741Rx  To  Norma Yard 7482 | 5,990.43 |
| 07/27 | 07/27 Online Realtime Vendor Payment 11025741997 Payment ID Reference#: 1025741997Rx  To  Spice Affair Yard 8191 | 2,604.07 |
| 07/27 | 07/27 Online Realtime Vendor Payment 11025808762 Payment ID Reference#: 1025808762Rx  To  Itzayana 5098 | 231.00 |
| 07/27 | 07/27 Online Realtime Payroll Payment 11025809455 Payment ID Reference#: 1025809455Rx  To  6176 | 695.79 |
| 07/27 | 07/27 Online Realtime Payroll Payment 11025810142 Payment ID Reference#: 1025810142Rx  To  0326 | 698.60 |
| 07/27 | 07/27 Same-Day ACH Payroll Payment 11025768184 To ######1704 | 921.44 |
| 07/27 | 07/27 Online ACH Payment 11025808504 To Orlandojorge (_##########9458) | 2,597.17 |
| 07/27 | 07/27 Online ACH Payment 11025808490 To Orlandomikyala (_#######9797) | 749.24 |
| 07/27 | 07/27 Online ACH Payment 11025808488 To Orlandodestiny (_#########7350) | 254.73 |
| 07/27 | 07/27 Online ACH Payment 11025808498 To Yardnatalie (_######1553) | 785.15 |
| 07/27 | 07/27 Online ACH Payment 11025808487 To Orlandochristopher (_##########2086) | 695.13 |
| 07/27 | 07/27 Online ACH Payment 11025808485 To Orlandoluis (_########5293) | 219.88 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/27 | 07/27 Online ACH Payment 11025808493 To Orlandoasha (_#########6255) | 2,301.36 |
| 07/27 | 07/27 Online ACH Payment 11025808500 To Orlandosanovia (_#########6909) | 50.28 |
| 07/27 | 07/27 Online ACH Payment 11025808491 To Orlandocherice (_#########6450) | 2,024.12 |
| 07/27 | 07/27 Online ACH Payment 11025808492 To Orlandoalberto (_######2949) | 200.06 |
| 07/27 | 07/27 Online ACH Payment 11025808496 To Orlandotonysmall (_######9972) | 719.75 |
| 07/27 | 07/27 Online ACH Payment 11025808497 To Orlandoshelneca (_######3063) | 656.16 |
| 07/27 | 07/27 Online ACH Payment 11025808494 To Orlandoroyce (_######1155) | 540.84 |
| 07/27 | 07/27 Online ACH Payment 11025808502 To Orlandorichard (_####4531) | 2,056.42 |
| 07/27 | 07/27 Online ACH Payment 11025808486 To Orlandonicole (_######5780) | 2,045.52 |
| 07/27 | 07/27 Online ACH Payment 11025808495 To Orlandotahriah (_####2232) | 480.70 |
| 07/27 | 07/27 Online ACH Payment 11025808489 To Orlandonanichi (_########3458) | 204.31 |
| 07/27 | 07/27 Online ACH Payment 11025808501 To Orlandoty (_#########2561) | 209.43 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025860964 Payment ID Reference#: 1025860964Rx  To  6550 | 95.99 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025860977 Payment ID Reference#: 1025860977Rx  To  9172 | 819.82 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025860984 Payment ID Reference#: 1025860984Rx  To  2197 | 266.39 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025860990 Payment ID Reference#: 1025860990Rx  To  5427 | 980.67 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025860995 Payment ID Reference#: 1025860995Rx  To  6624 | 976.38 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861022 Payment ID Reference#: 1025861022Rx  To  9779 | 232.19 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861037 Payment ID Reference#: 1025861037Rx  To  6800 | 595.43 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861059 Payment ID Reference#: 1025861059Rx  To  2326 | 1,171.02 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861067 Payment ID Reference#: 1025861067Rx  To  0557 | 1,336.67 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861082 Payment ID Reference#: 1025861082Rx  To  1282 | 101.18 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861087 Payment ID Reference#: 1025861087Rx  To  0364 | 1,457.06 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861090 Payment ID Reference#: 1025861090Rx  To  1387 | 1,244.19 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861104 Payment ID Reference#: 1025861104Rx  To  8167 | 917.33 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861109 Payment ID Reference#: 1025861109Rx  To  0725 | 1,586.47 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861140 Payment ID Reference#: 1025861140Rx  To  6721 | 140.57 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861151 Payment ID Reference#: 1025861151Rx  To  7296 | 752.64 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861161 Payment ID Reference#: 1025861161Rx  To  9986 | 390.60 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861173 Payment ID Reference#: 1025861173Rx  To  8323 | 2,045.56 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861188 Payment ID Reference#: 1025861188Rx  To  0999 | 77.43 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861206 Payment ID Reference#: 1025861206Rx  To  5138 | 418.48 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861214 Payment ID Reference#: 1025861214Rx  To  8982 | 307.09 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861230 Payment ID Reference#: 1025861230Rx  To  0297 | 151.64 |



July 01, 2023 through July 31, 2023

Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861253 Payment ID Reference#: 1025861253Rx  To  1514 | 790.65 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861266 Payment ID Reference#: 1025861266Rx  To  7225 | 1,097.06 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861280 Payment ID Reference#: 1025861280Rx  To  9710 | 928.19 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861292 Payment ID Reference#: 1025861292Rx  To  3015 | 117.00 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861312 Payment ID Reference#: 1025861312Rx  To  7359 | 225.64 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861328 Payment ID Reference#: 1025861328Rx  To  8796 | 311.83 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861343 Payment ID Reference#: 1025861343Rx  To  8714 | 283.17 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861393 Payment ID Reference#: 1025861393Rx  To  9667 | 938.15 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861425 Payment ID Reference#: 1025861425Rx  To  6890 | 740.61 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861409 Payment ID Reference#: 1025861409Rx  To  7174 | 1,005.20 |
| 07/28 | 07/28 Online Realtime Payroll Payment  11025861661 Payment ID Reference#: 1025861661Rx  To  1331 | 263.96 |
| 07/28 | 07/28 Same-Day ACH Payroll Payment 11025808503 To ##########3247 | 997.39 |
| 07/28 | 07/28 Same-Day ACH Payroll Payment 11025808499 To #########6200 | 43.45 |
| 07/28 | 07/28 Same-Day ACH Payroll Payment 11025861075 To ########1957 | 616.65 |
| 07/28 | 07/28 Online Realtime Vendor Payment  11025893458 Payment ID Reference#: 1025893458Rx  To  St Mark 3980 | 1,500.00 |
| 07/28 | 07/28 Same-Day ACH Payment 11025861360 To Nia (_######0567) | 242.65 |
| 07/28 | 07/28 Same-Day ACH Payment 11025861367 To #######6574 | 110.50 |
| 07/28 | 07/28 Same-Day ACH Payment 11025861574 To Orlandocolley (_######4068) | 638.24 |
| 07/28 | 07/28 Same-Day ACH Payment 11025861625 To Orlandokyana (_########6551) | 1,153.80 |
| 07/28 | Orig CO Name:Davo Technologie       Orig ID:5330903620 Desc Date:230727 CO Entry Descr:7Ba9C28F-3Sec:PPD  Trace#:091000015764472 Eed:230728   Ind ID: Ind Name:The Hall On The Yard - Trn: 2095764472Tc | 880.59 |
| 07/28 | Orig CO Name:Davo Technologie       Orig ID:5330903620 Desc Date:230727 CO Entry Descr:38F2F2F2-Esec:PPD  Trace#:091000015764474 Eed:230728   Ind ID: Ind Name:The Hall On The Yard - Trn: 2095764474Tc | 677.83 |
| 07/28 | Orig CO Name:Winebow Group -        Orig ID:54-1145524 Desc Date:072723 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408595711839 Eed:230728  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2095711839Tc | 376.08 |
| 07/28 | 07/28 Same-Day ACH Payment 11025884787 To Orlandokyana (_########6551) | 1,010.41 |
| 07/28 | Orig CO Name:Davo Technologie       Orig ID:5330903620 Desc Date:230727 CO Entry Descr:806B4892-Esec:PPD  Trace#:091000016299900 Eed:230728   Ind ID: Ind Name:The Hall On The Yard - Trn: 2096299900Tc | 4,881.65 |
| 07/31 | Orig CO Name:Southern Glazer'       Orig ID:59-1285786 Desc Date:072823 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408596422291 Eed:230731  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2126422291Tc | 2,209.56 |
| 07/31 | Orig CO Name:Premier Beverage       Orig ID:65-0772142 Desc Date:072823 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000126376996 Eed:230731  Ind ID:83-1284578 Ind Name:The Hall At The Yard - Trn: 2126376996Tc | 903.13 |
| 07/31 | Orig CO Name:Davo Technologie       Orig ID:5330903620 Desc Date:230728 CO Entry Descr:6515A36E-Dsec:PPD  Trace#:091000016631675 Eed:230731   Ind ID: Ind Name:The Hall On The Yard - Trn: 2126631675Tc | 736.90 |
| 07/31 | 07/31 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/05:15 Imad: 0731B1Qgc08C006278 Trn: 3295813212Es | 52,000.00 |



July 01, 2023 through July 31, 2023

Account Number: ▮▮▮▮▮▮▮

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/31 | 07/31 Online Realtime Vendor Payment  11026028002 Payment ID Reference#: 1026028002Rx  To  Shays  1609 | 10,580.81 |
| 07/31 | Orig CO Name:Davo Technologie       Orig ID:5330903620 Desc Date:230729 CO Entry Descr:A075F857-5Sec:PPD   Trace#:091000011878432 Eed:230731   Ind ID: Ind Name:The Hall On The Yard - Trn: 2121878432Tc | 1,281.85 |
| 07/31 | 07/31 Online Realtime Payroll Payment  11026081338 Payment ID Reference#: 1026081338Rx  To  2360 | 3,176.52 |
| **Total Electronic Withdrawals** | | **$543,720.94** |

The fees for this account are included in the fee information for account 000000600575267.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/03 | $7,311.04 | 07/13 | 20.72 | 07/24 | 46,457.98 |
| 07/05 | 1,417.68 | 07/14 | 1,050.89 | 07/25 | 49,119.49 |
| 07/06 | 662.94 | 07/17 | 23,885.24 | 07/26 | 32,882.61 |
| 07/07 | 961.92 | 07/18 | 27,509.52 | 07/27 | 16,287.42 |
| 07/10 | 12,132.62 | 07/19 | 15,021.75 | 07/28 | 6,903.70 |
| 07/11 | 17,431.36 | 07/20 | 12,168.32 | 07/31 | 6,070.25 |
| 07/12 | 9,352.56 | 07/21 | 12,974.35 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

JPMorgan Chase Bank, N.A. Member FDIC



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2023 through July 31, 2023
Account Number: ▉▉▉▉5267



THE HALL AT THE YARD LLC
13518 WESTSHIRE DR
TAMPA FL 33618-2500

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

## We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $287.75 |
| Deposits and Additions | 10 | 4,661.67 |
| Checks Paid | 4 | -3,063.83 |
| ATM & Debit Card Withdrawals | 3 | -199.98 |
| Electronic Withdrawals | 6 | -1,433.47 |
| Fees | 1 | -245.60 |
| Ending Balance | 24 | $6.54 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Online Transfer From Chk ...2615 Transaction#: 17787422766 | $1,600.00 |
| 07/03 | Online Transfer From Chk ...2615 Transaction#: 17792650416 | 760.00 |
| 07/05 | Online Transfer From Chk ...2615 Transaction#: 17804253906 | 603.92 |
| 07/05 | Orig CO Name:Uber USA 6787          Orig ID:3320456349 Desc Date:Jul 02 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000081288771 Eed:230705  Ind ID:Aju3Yzbvqoc9Qxp       Ind Name:The Hall At The Yard L    Ref*TN*Aju3Yzbvqo\ Cnaznkixoh4Ctbv Trn: 1861288771Tc | 88.75 |
| 07/07 | Orig CO Name:Doordash, Inc.        Orig ID:4270465600 Desc Date:      CO Entry Descr:1412 Aldensec:CCD     Trace#:111000021582598 Eed:230707  Ind ID:St-V6N6Q1L7C4O1       Ind Name:The Hall At The Yard L Trn: 1881582598Tc | 276.98 |

 **CHASE**

July 01, 2023 through July 31, 2023

Account Number: ▮▮▮▮▮▮▮▮▮

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/11 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Jul 09 CO Entry Descr:EDI Paymntsec:CCD  Trace#:028000080068853 Eed:230711  Ind ID:Udvfak080Zgrd21        Ind Name:The Hall At The Yard L  Ref*TN*Udvfak080Z\ 2B0Tmn3Z167Ej3Y Trn: 1920068853Tc | 246.67 |
| 07/14 | Orig CO Name:Doordash, Inc.        Orig ID:4270465600 Desc Date:        CO Entry Descr:1412 Aldensec:CCD  Trace#:111000027326147 Eed:230714  Ind ID:St-V1K8N7F5K6H3        Ind Name:The Hall At The Yard L Trn: 1957326147Tc | 280.14 |
| 07/18 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Jul 17 CO Entry Descr:EDI Paymntsec:CCD  Trace#:028000082682009 Eed:230718  Ind ID:8A8Pvzzntlp9981        Ind Name:The Hall At The Yard L  Ref*TN*8A8Pvzzntl\ 4A48Gblgxq7Ihk4 Trn: 1992682009Tc | 193.49 |
| 07/21 | Orig CO Name:Doordash, Inc.        Orig ID:4270465600 Desc Date:        CO Entry Descr:1412 Aldensec:CCD  Trace#:111000027493305 Eed:230721  Ind ID:St-K5A3G3L4G2U5        Ind Name:The Hall At The Yard L Trn: 2027493305Tc | 299.74 |
| 07/28 | Orig CO Name:Doordash, Inc.        Orig ID:4270465600 Desc Date:        CO Entry Descr:1412 Aldensec:CCD  Trace#:111000021992766 Eed:230728  Ind ID:St-L5Z0J8S4I4T3        Ind Name:The Hall At The Yard L Trn: 2091992766Tc | 311.98 |

| **Total Deposits and Additions** | **$4,661.67** |
|---|---|

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 59029  ^ | | 07/03 | $690.57 |
| 59032  * ^ | 07/05 | 07/05 | 603.92 |
| 59035  * ^ | | 07/03 | 954.98 |
| 59036  ^ | | 07/03 | 814.36 |

| **Total Checks Paid** | **$3,063.83** |
|---|---|

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/05 | Recurring Card Purchase 07/05 Microsoft*Microsoft 36 425-6816830 WA Card 8621 | $69.99 |
| 07/14 | Recurring Card Purchase 07/14 Microsoft*Microsoft 36 425-6816830 WA Card 8621 | 9.99 |
| 07/20 | Recurring Card Purchase 07/19 Yelpinc*855 380 9357 Www.Yelp.Com CA Card 8621 | 120.00 |

| **Total ATM & Debit Card Withdrawals** | **$199.98** |
|---|---|

## ATM & DEBIT CARD SUMMARY

Jamal Malek Wilson  Card 8621

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $199.98 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $199.98 |
| Total Card Deposits & Credits | $0.00 |



July 01, 2023 through July 31, 2023

Account Number: ████████████

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/03 | Zelle Payment To Jamal Wilson Jpm999Yokxux | $185.00 |
| 07/11 | 07/11 Online Realtime Payroll Payment  11024228932 Payment ID Reference#: 1024228932Rx  To  6800 | 51.25 |
| 07/11 | 07/11 Online Transfer To Chk ...2615 Transaction#: 17856970536 | 200.00 |
| 07/14 | 07/14 Online Realtime Payroll Payment  11024643524 Payment ID Reference#: 1024643524Rx  To  6550 | 315.24 |
| 07/21 | 07/21 Online Transfer To Chk ...2615 Transaction#: 17950910236 | 370.00 |
| 07/28 | 07/28 Online Transfer To Chk ...2615 Transaction#: 18003770266 | 311.98 |
| **Total Electronic Withdrawals** | | **$1,433.47** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/06 | Service Charges For The Month of June | $245.60 |
| **Total Fees** | | **$245.60** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $11,185.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 07/03 | $2.84 |
| 07/05 | 21.60 |
| 07/06 | -224.00 |
| 07/07 | 52.98 |
| 07/11 | 48.40 |
| 07/14 | 3.31 |
| 07/18 | 196.80 |
| 07/20 | 76.80 |
| 07/21 | 6.54 |
| 07/28 | 6.54 |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included:  00000000000926012615

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $82.00 |
| **Total Service Charges** | **$112.00**  Will be assessed on 8/3/23 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 330 |
| Deposits / Credits | 53 |
| Deposited Items | 0 |
| **Total Transactions** | **383** |



July 01, 2023 through July 31, 2023

Account Number: ▆▆▆▆▆▆▆▆▆▆

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** 000000600575267 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 383 | 0 | 383 | $0.00 | $0.00 |
| Subtotal | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 53 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 330 | 250 | 80 | $0.40 | $32.00 |
| Online Domestic Wire Fee | 4 | 2 | 2 | $25.00 | $50.00 |
| Debit Block Maintenance | 2 | 0 | 2 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 7 | 0 | 7 | $0.00 | $0.00 |
| Jpm Cashed Checks | 1 | 0 | 1 | $0.00 | $0.00 |
| **Total Service Charge** (Will be assessed on 8/3/23) | | | | | **$112.00** |
| **ACCOUNT** 000000600575267 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Credits | 7 | | | | |
| Non-Electronic Transactions | 9 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 4 | | | | |
| **ACCOUNT** 000000926012615 | | | | | |
| Electronic Credits | 46 | | | | |
| Non-Electronic Transactions | 321 | | | | |
| Online Domestic Wire Fee | 4 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 3 | | | | |
| Jpm Cashed Checks | 1 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**