**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

❑ Check if this is an
   amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _____                          Date report filed: _____
                                                                MM / DD / YYYY
Line of business: _____           NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## ▮ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | | |
| 1. | Did the business operate during the entire reporting period? | ❑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ❑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ❑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ☒ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ❑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ❑ | ❑ | ❑ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ❑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ❑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ❑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ❑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ❑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ❑ | ❑ |

Debtor Name _____    Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?    ❑    ❑    ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ❑    ❑    ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    − $ _____

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.    + $ _____

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ _____

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when it is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____0_____

*(Exhibit E)*

Debtor Name _____     Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ ____0____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? _____

27. What is the number of employees as of the date of this monthly report? _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ _____

30. How much have you paid this month in other professional fees? $ _____

31. How much have you paid in total other professional fees since filing the case? $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month: $ _____

36. Total projected cash disbursements for the next month: - $ _____

37. Total projected net cash flow for the next month: = $ _____

Debtor Name _____     Case number_____

<table>
<tr><td>■</td><td><strong>8. Additional Information</strong></td></tr>
</table>

If available, check the box to the left and attach copies of the following documents.

❑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑ 39.  Bank reconciliation reports for each account.

❑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑ 41.  Budget, projection, or forecast reports.

❑ 42.  Project, job costing, or work-in-progress reports.

The hall on the yard, LLC
MOR August 2023

**<u>Exhibit A</u>**

- No
  - #5
    - In the process, waiting on one vendors (Door dash) to redirect the funds into the DIP account.

**<u>Exhibit B</u>**
- Yes
  - #10
    - Yes, the prepetition account is still open due the deposit situation described in exhibit A above

| Date | Method | Payee | Amount |
|------|--------|-------|--------|
| | | **EXHIBIT C - RECEIPTS** | |
| 8/31/2023 | DEBIT | CA-Toast BOSTON MA          007722  09/01 | 2051.2 |
| 8/31/2023 | DEBIT | CA-Toast BOSTON MA          156960  08/31 | 1880.3 |
| 8/31/2023 | DEBIT | CA-Toast BOSTON MA          024195  09/01 | 940.63 |
| 8/31/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 742.42 |
| 8/31/2023 | DEBIT | CA-Toast BOSTON MA          098232  09/01 | 643.23 |
| 8/31/2023 | DEBIT | CA-Toast BOSTON MA          058751  09/01 | 607.76 |
| 8/31/2023 | DEBIT | CA-Toast BOSTON MA          082087  09/01 | 584.36 |
| 8/31/2023 | DEBIT | CA-Toast BOSTON MA          780189  08/31 | 406.29 |
| 8/31/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 319.27 |
| 8/31/2023 | DEBIT | CA-Toast BOSTON MA          663159  08/31 | 149.66 |
| 8/30/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 18601 |
| 8/30/2023 | DEBIT | CA-Toast BOSTON MA          057790  08/31 | 888.45 |
| 8/30/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 544.26 |
| 8/30/2023 | DEBIT | CA-Toast BOSTON MA          828812  08/30 | 513.7 |
| 8/30/2023 | DEBIT | CA-Toast BOSTON MA          861466  08/30 | 310.68 |
| 8/30/2023 | DEBIT | CA-Toast BOSTON MA          783698  08/30 | 125.72 |
| 8/29/2023 | DEBIT | CA-Toast BOSTON MA          075375  08/30 | 1146.2 |
| 8/29/2023 | DEBIT | CA-Toast BOSTON MA          771876  08/29 | 448.53 |
| 8/29/2023 | CREDIT | ORIG CO NAME:UBER USA 6787          ORIG | 224.93 |
| 8/29/2023 | DEBIT | CA-Toast BOSTON MA          679122  08/29 | 139.17 |
| 8/29/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 6.2 |
| 8/28/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 14485 |
| 8/28/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 12877 |
| 8/28/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 12839 |
| 8/28/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 7041.4 |
| 8/28/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 5229 |
| 8/28/2023 | DEBIT | CA-Toast BOSTON MA          080413  08/27 | 2431.9 |
| 8/28/2023 | DEBIT | CA-Toast BOSTON MA          086919  08/28 | 2431.9 |
| 8/28/2023 | DEBIT | CA-Toast BOSTON MA          118173  08/27 | 2196.9 |
| 8/28/2023 | DEBIT | CA-Toast BOSTON MA          136534  08/26 | 2154.6 |
| 8/28/2023 | DEBIT | CA-Toast BOSTON MA          195115  08/27 | 1667.2 |
| 8/28/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 1338.3 |
| 8/28/2023 | DEBIT | CA-Toast BOSTON MA          638650  08/27 | 1222.5 |
| 8/28/2023 | DEBIT | CA-Toast BOSTON MA          795559  08/26 | 1184.9 |
| 8/28/2023 | DEBIT | CA-Toast BOSTON MA          797967  08/27 | 1184.9 |
| 8/28/2023 | DEBIT | CA-Toast BOSTON MA          715217  08/26 | 1146.6 |
| 8/28/2023 | DEBIT | CA-Toast BOSTON MA          760336  08/27 | 1146.6 |
| 8/25/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 5519 |
| 8/25/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG | 3273.5 |
| 8/25/2023 | DEBIT | CA-Toast BOSTON MA          087201  08/26 | 2932 |
| 8/25/2023 | DEBIT | CA-Toast BOSTON MA          842315  08/25 | 1310.2 |
| 8/25/2023 | DEBIT | CA-Toast BOSTON MA          778234  08/25 | 1184.9 |
| 8/25/2023 | DEBIT | CA-Toast BOSTON MA          026403  08/26 | 1121.7 |
| 8/25/2023 | DEBIT | CA-Toast BOSTON MA          682169  08/25 | 960.2 |
| 8/25/2023 | DEBIT | CA-Toast BOSTON MA          287015  08/25 | 186.37 |
| 8/25/2023 | CREDIT | Online Transfer from CHK ...5267 transaction#: 18258836960 | 177 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 8/24/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:082323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129459745 EED:230824   IND ID:        IND NAME:TST* THE HALL ON THE Y TRN: 2369459745TC | 2390.8 |
| 8/24/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:082423 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129397928 EED:230824   IND ID:        IND NAME:TST* THE HALL ON THE Y TRN: 2369397928TC | 2288.8 |
| 8/24/2023 | DEBIT | CA-Toast BOSTON MA        091975  08/25 | 2154.6 |
| 8/24/2023 | DEBIT | CA-Toast BOSTON MA        109492  08/24 | 2098 |
| 8/24/2023 | DEBIT | CA-Toast BOSTON MA        046564  08/25 | 1723.4 |
| 8/24/2023 | DEBIT | CA-Toast BOSTON MA        027208  08/25 | 1208.6 |
| 8/24/2023 | DEBIT | CA-Toast BOSTON MA        003932  08/25 | 684.97 |
| 8/24/2023 | DEBIT | CA-Toast BOSTON MA        746382  08/24 | 535.9 |
| 8/24/2023 | DEBIT | CA-Toast BOSTON MA        656040  08/24 | 435.09 |
| 8/23/2023 | DEBIT | CA-Toast BOSTON MA        011612  08/24 | 2289.2 |
| 8/23/2023 | DEBIT | CA-Toast BOSTON MA        054200  08/24 | 1882.2 |
| 8/23/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:082323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128671160 EED:230823   IND ID:        IND NAME:TST* THE HALL ON THE Y TRN: 2358671160TC | 1759.8 |
| 8/23/2023 | DEBIT | CA-Toast BOSTON MA        071927  08/24 | 1281.9 |
| 8/23/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:082223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128670914 EED:230823   IND ID:        IND NAME:TST* THE HALL ON THE Y TRN: 2358670914TC | 482.22 |
| 8/23/2023 | DEBIT | CA-Toast BOSTON MA        649842  08/23 | 414.37 |
| 8/22/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:082123 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500120444092 EED:230822   IND ID:        IND NAME:TST* THE HALL ON THE Y TRN: 2340444092TC | 22123 |
| 8/22/2023 | DEBIT | CA-Toast BOSTON MA        055879  08/23 | 1043.5 |
| 8/22/2023 | DEBIT | CA-Toast BOSTON MA        026763  08/23 | 1043.5 |
| 8/22/2023 | DEBIT | CA-Toast BOSTON MA        832463  08/22 | 890.39 |
| 8/22/2023 | DEBIT | CA-Toast BOSTON MA        672386  08/22 | 679.75 |
| 8/22/2023 | CREDIT | ORIG CO NAME:UBER USA 6787        ORIG ID:3320456349 DESC DATE:AUG 20 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000085977918 EED:230822   IND ID:MGA56RY8O70GGKM        IND NAME:The hall on the yard L    REF*TN*MGA56RY8O7\                        5P0AE6TC5O0O5S8 TRN: 2345977918TC | 300.98 |

| 8/21/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:082023 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129934242 EED:230821   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2339934242TC | 33299 |
|---|---|---|---|
| 8/21/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:081923 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129655183 EED:230821   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2339655183TC | 8869.5 |
| 8/21/2023 | DEBIT | CA-Toast BOSTON MA          124928  08/20 | 8638.4 |
| 8/21/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:081823 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129380636 EED:230821   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2339380636TC | 1512 |
| 8/21/2023 | DEBIT | CA-Toast BOSTON MA          229706  08/19 | 1211.6 |
| 8/21/2023 | DEBIT | CA-Toast BOSTON MA          110947  08/21 | 1211.6 |
| 8/21/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:081923 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129655779 EED:230821   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2339655779TC | 691.28 |
| 8/18/2023 | DEBIT | CA-Toast BOSTON MA          102341  08/19 | 7587.6 |
| 8/18/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:081823 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500126408524 EED:230818   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2306408524TC | 5882 |
| 8/18/2023 | DEBIT | CA-Toast BOSTON MA          114732  08/18 | 1508.6 |
| 8/18/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:081723 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500126264670 EED:230818   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2306264670TC | 921.65 |
| 8/18/2023 | DEBIT | CA-Toast BOSTON MA          699683  08/18 | 753.85 |
| 8/18/2023 | CREDIT | Online Transfer from CHK ...5267 transaction#: 18198809484 | 125 |
| 8/17/2023 | DEBIT | CA-Toast BOSTON MA          097688  08/18 | 6233.5 |
| 8/17/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:081723 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500122979586 EED:230817   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2292979586TC | 3405.7 |
| 8/17/2023 | DEBIT | CA-Toast BOSTON MA          108166  08/17 | 2354.3 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 8/17/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:081623 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123021824 EED:230817  IND ID:        IND NAME:TST* THE HALL ON THE Y TRN: 2293021824TC | 1633.5 |
| 8/17/2023 | DEBIT | CA-Toast BOSTON MA         687596  08/17 | 1262.3 |
| 8/16/2023 | CREDIT | DEPOSIT  ID NUMBER  1393 | 1743 |
| 8/16/2023 | CREDIT | DEPOSIT  ID NUMBER  1395 | 1680.7 |
| 8/16/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:081523 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127089886 EED:230816  IND ID:        IND NAME:TST* THE HALL ON THE Y TRN: 2287089886TC | 10870 |
| 8/16/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:081623 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127075872 EED:230816  IND ID:        IND NAME:TST* THE HALL ON THE Y TRN: 2287075872TC | 2841.1 |
| 8/16/2023 | DEBIT | CA-Toast BOSTON MA         116137  08/16 | 2168.9 |
| 8/16/2023 | DEBIT | CA-Toast BOSTON MA         024002  08/17 | 2096.8 |
| 8/15/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:081423 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124007098 EED:230815  IND ID:        IND NAME:TST* THE HALL ON THE Y TRN: 2274007098TC | 3257 |
| 8/15/2023 | DEBIT | CA-Toast BOSTON MA         798324  08/15 | 2898.3 |
| 8/15/2023 | DEBIT | CA-Toast BOSTON MA         055039  08/16 | 2231.3 |
| 8/15/2023 | DEBIT | CA-Toast BOSTON MA         791055  08/15 | 907.76 |
| 8/15/2023 | CREDIT | ORIG CO NAME:UBER USA 6787        ORIG ID:3320456349 DESC DATE:AUG 13 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000087891179 EED:230815  IND ID:0E44UH6Q88Z6NDD      IND NAME:The hall on the yard L   REF*TN*0E44UH6Q88\        3BSWVIPPZMXPMEH TRN: 2277891179TC | 281.43 |
| 8/15/2023 | CREDIT | ORIG CO NAME:Winebow Group -        ORIG ID:54-1145524 DESC DATE:081423 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:091000017266229 EED:230815  IND ID:54-1145524        IND NAME:The Hall at the Yard TRN: 2277266229TC | 1 |
| 8/14/2023 | CREDIT | Online Transfer from CHK ...6160 transaction#: 18163573511 | 40000 |
| 8/14/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:081323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124382126 EED:230814  IND ID:        IND NAME:TST* THE HALL ON THE Y TRN: 2264382126TC | 31989 |

| 8/14/2023 | CREDIT | ORIG CO NAME:Citizens            ORIG ID:1264535957 DESC DATE:081223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123500780 EED:230814   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 2263500780TC | 11598 |
| 8/14/2023 | CREDIT | ORIG CO NAME:Citizens            ORIG ID:1264535957 DESC DATE:081223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123501362 EED:230814   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 2263501362TC | 11292 |
| 8/14/2023 | DEBIT | CA-Toast BOSTON MA            226569  08/13 | 7996.6 |
| 8/14/2023 | DEBIT | CA-Toast BOSTON MA            299089  08/14 | 5526.3 |
| 8/14/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 18148552347 | 2500 |
| 8/14/2023 | CREDIT | ORIG CO NAME:Citizens            ORIG ID:1264535957 DESC DATE:081123 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123641596 EED:230814   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 2263641596TC | 2474.2 |
| 8/14/2023 | DEBIT | CA-Toast BOSTON MA            727104  08/12 | 1853.4 |
| 8/14/2023 | DEBIT | CA-Toast BOSTON MA            731191  08/13 | 1853.4 |
| 8/14/2023 | CREDIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230809 CO ENTRY DESCR:49A4701F-FSEC:PPD TRACE#:091000015353787 EED:230814   IND ID:               IND NAME:THE HALL ON THE YARD - TRN: 2265353787TC | 30 |
| 8/11/2023 | DEBIT | CA-Toast BOSTON MA            107741  08/12 | 7996.6 |
| 8/11/2023 | CREDIT | ORIG CO NAME:Citizens            ORIG ID:1264535957 DESC DATE:081123 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128417019 EED:230811   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 2238417019TC | 5758.8 |
| 8/11/2023 | DEBIT | CA-Toast BOSTON MA            717607  08/11 | 1853.4 |
| 8/11/2023 | CREDIT | ORIG CO NAME:Citizens            ORIG ID:1264535957 DESC DATE:081023 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128668985 EED:230811   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 2238668985TC | 996.21 |
| 8/11/2023 | CREDIT | Online Transfer from CHK ...5267 transaction#: 18140704896 | 215 |
| 8/10/2023 | DEBIT | CA-Toast BOSTON MA            103044  08/11 | 7996.6 |
| 8/10/2023 | CREDIT | ORIG CO NAME:Citizens            ORIG ID:1264535957 DESC DATE:081023 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128820178 EED:230810   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 2228820178TC | 6313.7 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 8/10/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080923 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128847532 EED:230810   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2228847532TC | 994.98 |
| 8/9/2023 | DEBIT | CA-Toast BOSTON MA          095380  08/10 | 9310.5 |
| 8/9/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080923 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500122225422 EED:230809   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2212225422TC | 3929 |
| 8/8/2023 | DEBIT | CA-Toast BOSTON MA          079414  08/09 | 4836.4 |
| 8/8/2023 | CREDIT | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC DATE:AUG 06 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000086380447 EED:230808   IND ID:E6YCMOI56H1SKWV          IND NAME:The hall on the yard L    REF*TN*E6YCMOI56H\          KDY84C3L7VCP9JZ TRN: 2206380447TC | 146.46 |
| 8/8/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080723 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500126265519 EED:230808   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2206265519TC | 101.65 |
| 8/7/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080623 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128629468 EED:230807   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2198629468TC | 17480 |
| 8/7/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080523 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500120403756 EED:230807   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2190403756TC | 11625 |
| 8/7/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080523 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500120402990 EED:230807   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2190402990TC | 8451.9 |
| 8/7/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080623 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500120403981 EED:230807   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2190403981TC | 7547.9 |
| 8/7/2023 | DEBIT | CA-Toast BOSTON MA          301722  08/06 | 4814.9 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 8/7/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080723 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128776304 EED:230807   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2198776304TC | 4658.4 |
| 8/7/2023 | DEBIT | CA-Toast BOSTON MA          036103  08/06 | 3497.5 |
| 8/7/2023 | DEBIT | CA-Toast BOSTON MA          046614  08/07 | 3497.5 |
| 8/7/2023 | DEBIT | CA-Toast BOSTON MA          179443  08/05 | 1990.8 |
| 8/7/2023 | DEBIT | CA-Toast BOSTON MA          757096  08/05 | 1537.6 |
| 8/7/2023 | DEBIT | CA-Toast BOSTON MA          773706  08/06 | 1537.6 |
| 8/7/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080423 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500120397283 EED:230807   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2190397283TC | 1490.5 |
| 8/4/2023 | DEBIT | CA-Toast BOSTON MA          016694  08/05 | 3497.5 |
| 8/4/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080423 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500120861309 EED:230804   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2160861309TC | 3198.1 |
| 8/4/2023 | DEBIT | CA-Toast BOSTON MA          753306  08/04 | 1537.6 |
| 8/4/2023 | DEBIT | CA-Toast BOSTON MA          084952  08/05 | 1452.5 |
| 8/4/2023 | DEBIT | CA-Toast BOSTON MA          100225  08/05 | 1371.6 |
| 8/4/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500121100102 EED:230804   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2161100102TC | 682.56 |
| 8/3/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123362533 EED:230803   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2153362533TC | 3124.7 |
| 8/3/2023 | DEBIT | CA-Toast BOSTON MA          095533  08/04 | 2910.9 |
| 8/3/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123443789 EED:230803   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2153443789TC | 1768 |
| 8/3/2023 | DEBIT | CA-Toast BOSTON MA          009732  08/04 | 1495.7 |
| 8/3/2023 | DEBIT | CA-Toast BOSTON MA          707205  08/03 | 888.6 |
| 8/3/2023 | DEBIT | CA-Toast BOSTON MA          108241  08/03 | 654.87 |
| 8/3/2023 | DEBIT | CA-Toast BOSTON MA          105874  08/04 | 451.43 |
| 8/2/2023 | DEBIT | CA-Toast BOSTON MA          085902  08/03 | 3134.5 |

| | | | |
|---|---|---|---|
| 8/2/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:080223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500121124671 EED:230802   IND ID:             IND NAME:TST* THE HALL ON THE Y TRN: 2141124671TC | 2301.4 |
| 8/2/2023 | DEBIT | CA-Toast BOSTON MA          799351  08/02 | 2056.6 |
| 8/2/2023 | DEBIT | CA-Toast BOSTON MA          025278  08/03 | 1374.5 |
| 8/2/2023 | CREDIT | Credit Return: Same-Day ACH Payment 11025884787 to OrlandoKyana (_########6551) | 1010.4 |
| 8/2/2023 | DEBIT | CA-Toast BOSTON MA          134688  08/02 | 361.82 |
| 8/1/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:073123 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500121458859 EED:230801   IND ID:             IND NAME:TST* THE HALL ON THE Y TRN: 2131458859TC | 12402 |
| 8/1/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 18050159149 | 3176.5 |
| 8/1/2023 | DEBIT | CA-Toast BOSTON MA          837792  08/01 | 2305.5 |
| 8/1/2023 | DEBIT | CA-Toast BOSTON MA          069815  08/02 | 2139.7 |
| 8/1/2023 | CREDIT | Credit Return: Same-Day ACH Payment 11025861625 to OrlandoKyana (_########6551) | 1153.8 |
| 8/1/2023 | CREDIT | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC DATE:JUL 30 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000081572820 EED:230801   IND ID:EXVQ0LPZOV9HDUI        IND NAME:The hall on the yard L    REF*TN*EXVQ0LPZOV\                      BF5FNDNS92PHLFG TRN: 2131572820TC | 233.9 |

## EXHIBIT D - DISBURSEMENTS

| Date Paid | Method | Payee | Amount |
|---|---|---|---|
| 8/31/2023 | DEBIT | Same-Day ACH Payroll Payment 11028832053 to #######9357 | -730.73 |
| 8/31/2023 | DEBIT | Online RealTime payroll payment  11028913922 Payment Id REFERENCE#: | -750 |
| 8/31/2023 | DEBIT | Online RealTime vendor payment  11028918110 Payment Id REFERENCE#: | -5769.24 |
| 8/31/2023 | DEBIT | Online RealTime payroll payment  11028926322 Payment Id REFERENCE#: | -711.96 |
| 8/31/2023 | DEBIT | Online RealTime payroll payment  11028927412 Payment Id REFERENCE#: | -1000 |
| 8/31/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC | -208.71 |
| 8/30/2023 | DEBIT | CIRCLE K 09776 TAMPA FL              08/29 | -60.23 |
| 8/30/2023 | DEBIT | Online RealTime payroll payment  11028748018 Payment Id REFERENCE#: | -1055 |
| 8/30/2023 | DEBIT | Online RealTime payroll payment  11028832403 Payment Id REFERENCE#: | -727.37 |
| 8/30/2023 | DEBIT | Online RealTime payroll payment  11028832703 Payment Id REFERENCE#: | -832.58 |
| 8/30/2023 | DEBIT | Online RealTime payroll payment  11028832879 Payment Id REFERENCE#: | -563.38 |
| 8/30/2023 | DEBIT | Online RealTime payroll payment  11028855766 Payment Id REFERENCE#: | -150 |
| 8/30/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC | -1154.34 |
| 8/30/2023 | DEBIT | Online RealTime payroll payment  11028879415 Payment Id REFERENCE#: | -972.72 |
| 8/30/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 | -4436.9 |
| 8/30/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: MFRS BUF/221172186 A/C: | -205.76 |
| 8/30/2023 | DEBIT | Online RealTime payroll payment  11028904660 Payment Id REFERENCE#: | -1250 |
| 8/30/2023 | DEBIT | Online RealTime vendor payment  11028907593 Payment Id REFERENCE#: | -965 |
| 8/30/2023 | CHECK | CHECK 1600 | -393.49 |
| 8/29/2023 | CHECK | CHECK 1597 | -717.78 |
| 8/29/2023 | CHECK | CHECK 1602 | -308.07 |
| 8/29/2023 | DEBIT | Online RealTime payroll payment  11028654761 Payment Id REFERENCE#: | -629.4 |
| 8/29/2023 | DEBIT | Online RealTime payroll payment  11028654823 Payment Id REFERENCE#: | -99.18 |
| 8/29/2023 | DEBIT | Online RealTime payroll payment  11028654942 Payment Id REFERENCE#: | -457.09 |
| 8/29/2023 | DEBIT | Online RealTime payroll payment  11028655222 Payment Id REFERENCE#: | -593.27 |
| 8/29/2023 | DEBIT | Online RealTime payroll payment  11028655284 Payment Id REFERENCE#: | -830.03 |
| 8/29/2023 | DEBIT | Online RealTime payroll payment  11028655432 Payment Id REFERENCE#: | -656.63 |
| 8/29/2023 | DEBIT | Online RealTime payroll payment  11028655574 Payment Id REFERENCE#: | -48.37 |
| 8/29/2023 | DEBIT | Online RealTime payroll payment  11028656698 Payment Id REFERENCE#: | -809.6 |
| 8/29/2023 | DEBIT | Online RealTime payroll payment  11028659328 Payment Id REFERENCE#: | -144.5 |
| 8/29/2023 | DEBIT | Online RealTime payroll payment  11028666244 Payment Id REFERENCE#: | -660.53 |
| 8/29/2023 | DEBIT | TARGET        00006551 TAMPA FL         08/29 | -27.78 |
| 8/29/2023 | DEBIT | Zelle payment to Nicholas JPM99a1c70l1 | -250 |
| 8/29/2023 | DEBIT | Same-Day ACH Payroll Payment 11028654887 to #####9797 | -576.39 |
| 8/29/2023 | DEBIT | Same-Day ACH Payroll Payment 11028655076 to ##########2561 | -410.4 |
| 8/29/2023 | DEBIT | Same-Day ACH Payroll Payment 11028655135 to ########7350 | -222.75 |
| 8/29/2023 | DEBIT | Same-Day ACH Payroll Payment 11028655186 to #####2949 | -169.32 |
| 8/29/2023 | DEBIT | Same-Day ACH Payroll Payment 11028655514 to ########3458 | -519.42 |
| 8/29/2023 | DEBIT | Same-Day ACH Payment 11028655681 to Nia (_#####0567) | -74.94 |
| 8/29/2023 | DEBIT | Same-Day ACH Payroll Payment 11028655783 to #######1957 | -512.16 |
| 8/29/2023 | DEBIT | Same-Day ACH Payroll Payment 11028655900 to #####9797 | -451 |
| 8/29/2023 | DEBIT | Online Transfer to CHK ...2360 transaction#: 18291667199 08/29 | -185.73 |
| 8/29/2023 | CHECK | CHECK 1420  08/29 | -734.51 |
| 8/29/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC | -1905.74 |
| 8/29/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230828 CO ENTRY DESCR:4F6C0187-6SEC:PPD TRACE#:091000013707812 EED:230829   IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 2413707812TC | -1311.74 |

| 8/29/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits      ORIG ID:45-4419315 DESC DATE:082823 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001033717524 EED:230829  IND ID:83-1284578        IND NAME:The Hall at the Yard TRN: 2413717524TC | -337 |
|---|---|---|---|
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028505107 Payment Id REFERENCE#: 1028505107RX  to  0557 | -1450.99 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028505111 Payment Id REFERENCE#: 1028505111RX  to  7296 | -540.81 |
| 8/28/2023 | DEBIT | Online RealTime vendor payment  11028505440 Payment Id REFERENCE#: 1028505440RX  to  Itzayana 5098 | -650 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028506305 Payment Id REFERENCE#: 1028506305RX  to  0911 | -818.09 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028507412 Payment Id REFERENCE#: 1028507412RX  to  0380 | -1000 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028511340 Payment Id REFERENCE#: 1028511340RX  to  5051 | -924.93 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028511348 Payment Id REFERENCE#: 1028511348RX  to  9038 | -854.19 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028511359 Payment Id REFERENCE#: 1028511359RX  to  7760 | -949.1 |
| 8/28/2023 | DEBIT | Online RealTime vendor payment  11028514627 Payment Id REFERENCE#: 1028514627RX  to  HOY cleaner 2221 | -1000 |
| 8/28/2023 | DEBIT | GOOGLE *YouTube TV g.co/helppay# CA       08/27 | -82.81 |
| 8/28/2023 | DEBIT | Online RealTime vendor payment  11028526553 Payment Id REFERENCE#: 1028526553RX  to  Tru Island Yard  7212 | -12969.75 |
| 8/28/2023 | DEBIT | Online RealTime vendor payment  11028526769 Payment Id REFERENCE#: 1028526769RX  to  Itzayana 5098 | -1132.72 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028534303 Payment Id REFERENCE#: 1028534303RX  to  1387 | -1325.36 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028534342 Payment Id REFERENCE#: 1028534342RX  to  6800 | -807.91 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028534373 Payment Id REFERENCE#: 1028534373RX  to  9986 | -822.65 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028534427 Payment Id REFERENCE#: 1028534427RX  to  7968 | -752.28 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028534479 Payment Id REFERENCE#: 1028534479RX  to  9172 | -750.23 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028534521 Payment Id REFERENCE#: 1028534521RX  to  0380 | -2597.58 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028534581 Payment Id REFERENCE#: 1028534581RX  to  2326 | -1235.31 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028534656 Payment Id REFERENCE#: 1028534656RX  to  7296 | -2401.17 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028534683 Payment Id REFERENCE#: 1028534683RX  to  7359 | -208.21 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028534713 Payment Id REFERENCE#: 1028534713RX  to  8796 | -480.18 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028534744 Payment Id REFERENCE#: 1028534744RX  to  8714 | -473.1 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028534762 Payment Id REFERENCE#: 1028534762RX  to  9667 | -640.43 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028535093 Payment Id REFERENCE#: 1028535093RX  to  7174 | -1021.6 |
| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028535156 Payment Id REFERENCE#: 1028535156RX  to  1331 | -936.98 |

| 8/28/2023 | DEBIT | Online RealTime payroll payment  11028535829 Payment Id REFERENCE#: 1028535829RX  to  1282 | -368.3 |
|---|---|---|---|
| 8/28/2023 | DEBIT | Online RealTime vendor payment  11028550955 Payment Id REFERENCE#: 1028550955RX  to  Shays  1609 | -12190.54 |
| 8/28/2023 | DEBIT | Same-Day ACH Payroll Payment 11028534619 to ########1957 | -726.55 |
| 8/28/2023 | DEBIT | Same-Day ACH Payment 11028535124 to #########3247 | -958.21 |
| 8/28/2023 | DEBIT | Same-Day ACH Payment 11028535654 to OrlandoAndrew (_####7628) | -223.99 |
| 8/28/2023 | DEBIT | Same-Day ACH Payroll Payment 11028535798 to ######9797 | -207.03 |
| 8/28/2023 | CHECK | CHECK 1599 | -322.32 |
| 8/28/2023 | CHECK | CHECK 1596 | -274.24 |
| 8/28/2023 | CHECK | CHECK 1419  08/28 | -965.72 |
| 8/28/2023 | CHECK | CHECK 1418 | -843.48 |
| 8/28/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230826 CO ENTRY DESCR:759FB409-ESEC:PPD TRACE#:091000014883490 EED:230828   IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 2404883490TC | -1505.31 |
| 8/28/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230825 CO ENTRY DESCR:5BE62150-8SEC:PPD TRACE#:091000014857485 EED:230828   IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 2404857485TC | -673.7 |
| 8/28/2023 | CHECK | CHECK 1601 | -600.82 |
| 8/28/2023 | CHECK | CHECK 1421 | -418.41 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416621 Payment Id REFERENCE#: 1028416621RX  to  5427 | -990.43 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416627 Payment Id REFERENCE#: 1028416627RX  to  9779 | -374.24 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416629 Payment Id REFERENCE#: 1028416629RX  to  6624 | -828.94 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416647 Payment Id REFERENCE#: 1028416647RX  to  0725 | -1586.47 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416660 Payment Id REFERENCE#: 1028416660RX  to  8323 | -2595.75 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416664 Payment Id REFERENCE#: 1028416664RX  to  8167 | -906.7 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416671 Payment Id REFERENCE#: 1028416671RX  to  7225 | -1346.76 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416677 Payment Id REFERENCE#: 1028416677RX  to  5138 | -638.03 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416700 Payment Id REFERENCE#: 1028416700RX  to  6550 | -320.58 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416728 Payment Id REFERENCE#: 1028416728RX  to  2197 | -221.74 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416741 Payment Id REFERENCE#: 1028416741RX  to  1282 | -189.95 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416749 Payment Id REFERENCE#: 1028416749RX  to  6721 | -169.17 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416762 Payment Id REFERENCE#: 1028416762RX  to  3015 | -97.55 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416782 Payment Id REFERENCE#: 1028416782RX  to  6890 | -89.47 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416793 Payment Id REFERENCE#: 1028416793RX  to  9710 | -314.67 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416802 Payment Id REFERENCE#: 1028416802RX  to  3691 | -221.89 |
| 8/25/2023 | DEBIT | Online RealTime payroll payment  11028416813 Payment Id REFERENCE#: 1028416813RX  to  0297 | -297.82 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 8/25/2023 | DEBIT | ORIG CO NAME:Winebow Group -      ORIG ID:54-1145524 DESC DATE:082423 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408594933872 EED:230825  IND ID:83-1284578       IND NAME:The Hall at the Yard TRN: 2374933872TC | -281.88 |
| 8/25/2023 | DEBIT | Same-Day ACH Payroll Payment 11028375962 to #########2574 | -151.56 |
| 8/25/2023 | DEBIT | Same-Day ACH Payment 11028416827 to Nia (_#####0567) | -262.57 |
| 8/25/2023 | CHECK | CHECK 1408 | -279.06 |
| 8/25/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA      ORIG ID:20-5543506 DESC DATE:082423 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000128496032 EED:230825  IND ID:83-1284578       IND NAME:The Hall at the Yard TRN: 2378496032TC | -953.54 |
| 8/25/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230824 CO ENTRY DESCR:141F344B-0SEC:PPD TRACE#:091000018467412 EED:230825  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2378467412TC | -871.53 |
| 8/25/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230824 CO ENTRY DESCR:E3DCE4FB-5SEC:PPD TRACE#:091000018467401 EED:230825  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2378467401TC | -3.48 |
| 8/25/2023 | CHECK | CHECK 1603 | -1125.43 |
| 8/25/2023 | CHECK | CHECK 1595 | -275.22 |
| 8/24/2023 | DEBIT | WALMART.COM 800-966-6546 AR            08/24 | -1133.16 |
| 8/24/2023 | DEBIT | Online RealTime vendor payment  11028313228 Payment Id REFERENCE#: 1028313228RX  to  Norma Yard 7482 | -10419.65 |
| 8/24/2023 | DEBIT | Online RealTime vendor payment  11028313326 Payment Id REFERENCE#: 1028313326RX  to  Spice Affair Yard 8191 | -2027.12 |
| 8/24/2023 | DEBIT | Online RealTime payroll payment  11028341609 Payment Id REFERENCE#: 1028341609RX  to  0380 | -1000 |
| 8/24/2023 | DEBIT | 7-ELEVEN 38118 LAKELAND FL            08/24 | -87 |
| 8/24/2023 | DEBIT | Same-Day ACH Payroll Payment 11028314479 to #########6255 | -450 |
| 8/24/2023 | DEBIT | Same-Day ACH Payroll Payment 11028320050 to #####1704 | -898.71 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375959 To orlandoTY (_#########2561) | -1199.17 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375951 To OrlandoAsha (_########6255) | -1883.26 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375948 To OrlandoRoyce (_######1155) | -1149.86 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375947 To OrlandoMikyala (_######9797) | -610.69 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375956 To OrlandoDestiny (_########7350) | -487.74 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375954 To OrlandoAlberto (_######2949) | -255.93 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375961 To orlandoRichard (_####4531) | -2056.42 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375957 To OrlandoChristopher (_#########2086) | -607.45 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375964 To OrlandoTahriah (_####2232) | -534.45 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375952 To OrlandoColley (_######4068) | -528.46 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375960 To OrlandoTonySmall (_#####9972) | -781.3 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375953 To OrlandoCherice (_########6450) | -2223.15 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375963 To YardNatalie (_######1553) | -987.2 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375958 To OrlandoShelneca (_#####3063) | -829.08 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375949 To OrlandoNicole (_######5780) | -1585.87 |
| 8/24/2023 | DEBIT | Online ACH Payment 11028375950 To OrlandoNanichi (_########3458) | -190.85 |
| 8/24/2023 | DEBIT | ORIG CO NAME:TECO/PEOPLE GAS      ORIG ID:2803339001 DESC DATE:            CO ENTRY DESCR:UTILITYBILSEC:WEB TRACE#:021000023829361 EED:230824  IND ID:221008273130 IND NAME:THE HALL AT THE YARD L            DIRECT DEBITING TRN: 2363829361TC | -6013.93 |

| | | | |
|---|---|---|---|
| 8/24/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230823 CO ENTRY DESCR:BC7A7433-CSEC:PPD TRACE#:091000013829373 EED:230824   IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2363829373TC | -472.69 |
| 8/24/2023 | DEBIT | ORIG CO NAME:City Beverages -    ORIG ID:59-3472640 DESC DATE:082323 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:091000013809227 EED:230824   IND ID:83-1284578         IND NAME:The Hall at the Yard TRN: 2363809227TC | -320.08 |
| 8/23/2023 | DEBIT | Online RealTime payment  11028143157 Payment Id REFERENCE#: 1028143157RX  to  0380 | -800 |
| 8/23/2023 | DEBIT | Online RealTime vendor payment  11028151519 Payment Id REFERENCE#: 1028151519RX  to  RLG Group 0779 | -325 |
| 8/23/2023 | DEBIT | Online RealTime payroll payment  11028235827 Payment Id REFERENCE#: 1028235827RX  to  0725 | -1000 |
| 8/23/2023 | DEBIT | Online RealTime vendor payment  11028270184 Payment Id REFERENCE#: 1028270184RX  to  The Chef and I Yard 3996 | -9743.04 |
| 8/22/2023 | DEBIT | Spectrum 855-707-7328 MO            08/21 | -1052.95 |
| 8/22/2023 | DEBIT | Online RealTime vendor payment  11028044611 Payment Id REFERENCE#: 1028044611RX  to  Itzayana 5098 | -2086.32 |
| 8/22/2023 | DEBIT | Online RealTime payroll payment  11028048800 Payment Id REFERENCE#: 1028048800RX  to  3691 | -576.47 |
| 8/22/2023 | DEBIT | Online RealTime payroll payment  11028048815 Payment Id REFERENCE#: 1028048815RX  to  7359 | -353.49 |
| 8/22/2023 | DEBIT | Online RealTime payroll payment  11028048887 Payment Id REFERENCE#: 1028048887RX  to  6721 | -744.31 |
| 8/22/2023 | DEBIT | Online RealTime payroll payment  11028048903 Payment Id REFERENCE#: 1028048903RX  to  9779 | -769.04 |
| 8/22/2023 | DEBIT | Online RealTime payroll payment  11028048908 Payment Id REFERENCE#: 1028048908RX  to  1282 | -989.04 |
| 8/22/2023 | DEBIT | Online RealTime payroll payment  11028048940 Payment Id REFERENCE#: 1028048940RX  to  3015 | -40.17 |
| 8/22/2023 | DEBIT | Same-Day ACH Payroll Payment 11028048807 to #####9797 | -419.71 |
| 8/22/2023 | DEBIT | Same-Day ACH Payroll Payment 11028048825 to #########2561 | -499.85 |
| 8/22/2023 | DEBIT | Same-Day ACH Payroll Payment 11028048833 to ########7350 | -243.1 |
| 8/22/2023 | DEBIT | Same-Day ACH Payroll Payment 11028048839 to #####2949 | -301.96 |
| 8/22/2023 | DEBIT | Same-Day ACH Payroll Payment 11028048921 to #######3458 | -297.2 |
| 8/22/2023 | DEBIT | Same-Day ACH Payroll Payment 11028048950 to #######5293 | -260.49 |
| 8/22/2023 | DEBIT | Same-Day ACH Payment 11028048963 to Nia (_#####0567) | -146.31 |
| 8/22/2023 | DEBIT | Same-Day ACH Payroll Payment 11028048992 to #######1957 | -192.61 |
| 8/22/2023 | DEBIT | Online RealTime payroll payment  11028096666 Payment Id REFERENCE#: 1028096666RX  to  0380 | -1500 |
| 8/22/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230820 CO ENTRY DESCR:A95F2C75-3SEC:PPD TRACE#:091000019270428 EED:230822  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2349270428TC | -2428.32 |
| 8/22/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230821 CO ENTRY DESCR:AC927934-CSEC:PPD TRACE#:091000019270430 EED:230822  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2349270430TC | -1374.47 |
| 8/22/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits    ORIG ID:45-4419315 DESC DATE:082123 CO ENTRY DESCR:FintechEFTSec:CCD TRACE#:091408599269721 EED:230822  IND ID:83-1284578         IND NAME:The Hall at the Yard TRN: 2349269721TC | -567.36 |
| 8/21/2023 | DEBIT | MARRIOTT ORLANDO DOWNT ORLANDO FL          08/17 | -134.14 |
| 8/21/2023 | DEBIT | MARRIOTT ORLANDO DOWNT ORLANDO FL          08/17 | -122.96 |

| 8/21/2023 | DEBIT | Online RealTime vendor payment  11027930595 Payment Id REFERENCE#: 1027930595RX  to  Tru Island Yard  7212 | -3134.44 |
|---|---|---|---|
| 8/21/2023 | DEBIT | Online RealTime payroll payment  11027932361 Payment Id REFERENCE#: 1027932361RX  to  6176 | -728.63 |
| 8/21/2023 | DEBIT | Online RealTime payroll payment  11027932373 Payment Id REFERENCE#: 1027932373RX  to  7786 | -745.22 |
| 8/21/2023 | DEBIT | Online RealTime payroll payment  11027932411 Payment Id REFERENCE#: 1027932411RX  to  9038 | -915.75 |
| 8/21/2023 | DEBIT | Online RealTime payroll payment  11027932463 Payment Id REFERENCE#: 1027932463RX  to  4190 | -680.04 |
| 8/21/2023 | DEBIT | Online RealTime payroll payment  11027932471 Payment Id REFERENCE#: 1027932471RX  to  8791 | -785.61 |
| 8/21/2023 | DEBIT | Online RealTime payroll payment  11027932492 Payment Id REFERENCE#: 1027932492RX  to  7760 | -949.1 |
| 8/21/2023 | DEBIT | Online RealTime payroll payment  11027932513 Payment Id REFERENCE#: 1027932513RX  to  0911 | -649.98 |
| 8/21/2023 | DEBIT | Online RealTime payroll payment  11027932530 Payment Id REFERENCE#: 1027932530RX  to  5051 | -954.09 |
| 8/21/2023 | DEBIT | Online RealTime payroll payment  11027932537 Payment Id REFERENCE#: 1027932537RX  to  3393 | -1044.8 |
| 8/21/2023 | DEBIT | Online RealTime vendor payment  11027934156 Payment Id REFERENCE#: 1027934156RX  to  Itzayana 5098 | -535.15 |
| 8/21/2023 | DEBIT | Online RealTime vendor payment  11027936682 Payment Id REFERENCE#: 1027936682RX  to  0326 | -748.79 |
| 8/21/2023 | DEBIT | Online RealTime vendor payment  11027939393 Payment Id REFERENCE#: 1027939393RX  to  Tru Island Yard  7212 | -10000 |
| 8/21/2023 | DEBIT | Online RealTime payroll payment  11027940365 Payment Id REFERENCE#: 1027940365RX  to  4451 | -550.5 |
| 8/21/2023 | DEBIT | 7SHIFTS HTTPSWWW.7SHI DE                  08/20 | -84.99 |
| 8/21/2023 | DEBIT | Online RealTime vendor payment  11027950066 Payment Id REFERENCE#: 1027950066RX  to  CB Hosp 8883 | -1181.63 |
| 8/21/2023 | DEBIT | Online RealTime vendor payment  11027950072 Payment Id REFERENCE#: 1027950072RX  to  CB Hosp 8883 | -1126.73 |
| 8/21/2023 | DEBIT | Online RealTime vendor payment  11027950075 Payment Id REFERENCE#: 1027950075RX  to  CB Hosp 8883 | -1534.68 |
| 8/21/2023 | DEBIT | Online RealTime payroll payment  11027957218 Payment Id REFERENCE#: 1027957218RX  to  8697 | -1500 |
| 8/21/2023 | CHECK | CHECK 1181 | -90.31 |
| 8/21/2023 | CHECK | CHECK 1412 | -127.08 |
| 8/21/2023 | DEBIT | Online RealTime vendor payment  11027960619 Payment Id REFERENCE#: 1027960619RX  to  Shays  1609 | -10246.07 |
| 8/21/2023 | DEBIT | Online RealTime vendor payment  11027962957 Payment Id REFERENCE#: 1027962957RX  to  Hall Equipment Leasing LLC 1972 | -3868.55 |
| 8/21/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:081823 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408594179712 EED:230821   IND ID:59-1285786          IND NAME:The Hall at the Yard TRN: 2334179712TC | -2503 |
| 8/21/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230819 CO ENTRY DESCR:FF661CAB-FSEC:PPD TRACE#:091000014223970 EED:230821   IND ID:          IND NAME:THE HALL ON THE YARD - TRN: 2334223970TC | -1174.39 |
| 8/21/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230818 CO ENTRY DESCR:FC40FF18-5SEC:PPD TRACE#:091000014223987 EED:230821   IND ID:          IND NAME:THE HALL ON THE YARD - TRN: 2334223987TC | -989.36 |

| 8/21/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE    ORIG ID:65-0772142 DESC DATE:081823 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:041000124172364 EED:230821  IND ID:83-1284578         IND NAME:The Hall at the Yard TRN: 2334172364TC | -650 |
|---|---|---|---|
| 8/21/2023 | DEBIT | ORIG CO NAME:Maverick Beverag    ORIG ID:82-1503285 DESC DATE:081823 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408594179714 EED:230821  IND ID:83-1284578         IND NAME:The Hall at the Yard TRN: 2334179714TC | -228 |
| 8/21/2023 | DEBIT | Online RealTime vendor payment  11028031830 Payment Id REFERENCE#: 1028031830RX  to  Itzayana 5098 | -1732.37 |
| 8/21/2023 | CHECK | CHECK 1414 | -135.18 |
| 8/18/2023 | DEBIT | Florida Child Support 844-5775649 FL        08/17 | -576.38 |
| 8/18/2023 | DEBIT | Online RealTime vendor payment  11027840701 Payment Id REFERENCE#: 1027840701RX  to  Itzayana 5098 | -4232 |
| 8/18/2023 | DEBIT | ORIG CO NAME:CSM Distributing    ORIG ID:46-5110089 DESC DATE:081723 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408591394974 EED:230818  IND ID:83-1284578         IND NAME:The Hall at the Yard TRN: 2301394974TC | -716 |
| 8/18/2023 | DEBIT | ORIG CO NAME:Winebow Group -    ORIG ID:54-1145524 DESC DATE:081723 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408591395193 EED:230818  IND ID:83-1284578         IND NAME:The Hall at the Yard TRN: 2301395193TC | -288.9 |
| 8/18/2023 | DEBIT | Online RealTime vendor payment  11027851757 Payment Id REFERENCE#: 1027851757RX  to  Itzayana 5098 | -4118.76 |
| 8/18/2023 | DEBIT | Online RealTime vendor payment  11027854568 Payment Id REFERENCE#: 1027854568RX  to  Norma Yard 7482 | -7148.51 |
| 8/18/2023 | DEBIT | Online RealTime vendor payment  11027855070 Payment Id REFERENCE#: 1027855070RX  to  HOY cleaner 2221 | -1000 |
| 8/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11027873280 to ######1704 | -80 |
| 8/18/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: BK AMER NYC/026009593 A/C: IHT GROUP LLC MOUNT DORA FL 32757 US REF: THOY IMAD: 0818B1QGC07C014988 TRN: 3434483230ES 08/18 | -4470 |
| 8/18/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230817 CO ENTRY DESCR:31ABADF0-1SEC:PPD TRACE#:091000015550106 EED:230818  IND ID:                IND NAME:THE HALL ON THE YARD - TRN: 2305550106TC | -514 |
| 8/17/2023 | DEBIT | PST*Tripleseat 978-2916436 MA        08/16 | -241.64 |
| 8/17/2023 | DEBIT | Online RealTime payroll payment  11027712244 Payment Id REFERENCE#: 1027712244RX  to  3691 | -750.64 |
| 8/17/2023 | DEBIT | Online RealTime payroll payment  11027712385 Payment Id REFERENCE#: 1027712385RX  to  3691 | -335.34 |
| 8/17/2023 | DEBIT | Online RealTime payroll payment  11027712465 Payment Id REFERENCE#: 1027712465RX  to  1331 | -512.79 |
| 8/17/2023 | DEBIT | Online RealTime vendor payment  11027737357 Payment Id REFERENCE#: 1027737357RX  to  Spice Affair Yard 8191 | -1978.96 |
| 8/17/2023 | DEBIT | Same-Day ACH Payment 11027712430 to OrlandoColley (_######4068) | -635.65 |
| 8/17/2023 | DEBIT | Same-Day ACH Payment 11027712631 to OrlandoNikaylaChiles (_#######7951) | -124.13 |
| 8/17/2023 | DEBIT | Online RealTime payroll payment  11027769690 Payment Id REFERENCE#: 1027769690RX  to  0380 | -1700 |
| 8/17/2023 | CHECK | CHECK 1407  08/17 | -905.38 |
| 8/17/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230816 CO ENTRY DESCR:36274D70-DSEC:PPD TRACE#:091000010030815 EED:230817  IND ID:                IND NAME:THE HALL ON THE YARD - TRN: 2290030815TC | -811.19 |

| 8/16/2023 | DEBIT | Online RealTime payroll payment  11027558057 Payment Id REFERENCE#: 1027558057RX  to  0380 | -2859 |
|---|---|---|---|
| 8/16/2023 | DEBIT | Same-Day ACH Payroll Payment 11027532340 to ########1957 | -208.11 |
| 8/16/2023 | DEBIT | Same-Day ACH Payment 11027557371 to Nia (_#####0567) | -298.64 |
| 8/16/2023 | DEBIT | Online RealTime vendor payment  11027694133 Payment Id REFERENCE#: 1027694133RX  to  The Chef and I Yard 3996 | -8202.18 |
| 8/16/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230815 CO ENTRY DESCR:0EAFDFDD-3SEC:PPD TRACE#:091000015198657 EED:230816   IND ID:                  IND NAME:THE HALL ON THE YARD - TRN: 2285198657TC | -326.63 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027453014 Payment Id REFERENCE#: 1027453014RX  to  7357 | -242.62 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027453030 Payment Id REFERENCE#: 1027453030RX  to  0557 | -450 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027453059 Payment Id REFERENCE#: 1027453059RX  to  6800 | -343.67 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027453143 Payment Id REFERENCE#: 1027453143RX  to  7359 | -558.59 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027453229 Payment Id REFERENCE#: 1027453229RX  to  6721 | -591.04 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027453255 Payment Id REFERENCE#: 1027453255RX  to  9779 | -473.17 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027453271 Payment Id REFERENCE#: 1027453271RX  to  1282 | -657.82 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027453351 Payment Id REFERENCE#: 1027453351RX  to  3015 | -241.2 |
| 8/15/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: IVANHOE PLACE PROPCO LLC ORLANDO FL 32803 US REF: RENT/TIME/04:02 IMAD: 0815B1QGC08C003298 TRN: 3159693227ES 08/15 | -52000 |
| 8/15/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits     ORIG ID:45-4419315 DESC DATE:081423 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408591062455 EED:230815   IND ID:83-1284578                  IND NAME:The Hall at the Yard TRN: 2271062455TC | -312.77 |
| 8/15/2023 | CHECK | CHECK 1186 | -183.24 |
| 8/15/2023 | CHECK | CHECK 1395 | -1680.74 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027466589 Payment Id REFERENCE#: 1027466589RX  to  9779 | -226.02 |
| 8/15/2023 | DEBIT | Same-Day ACH Payroll Payment 11027453086 to ######9797 | -418.14 |
| 8/15/2023 | DEBIT | Same-Day ACH Payroll Payment 11027453172 to #########2561 | -465.65 |
| 8/15/2023 | DEBIT | Same-Day ACH Payroll Payment 11027453188 to #######7350 | -65.04 |
| 8/15/2023 | DEBIT | Same-Day ACH Payroll Payment 11027453203 to ######2949 | -315.27 |
| 8/15/2023 | DEBIT | Same-Day ACH Payroll Payment 11027453298 to #######3458 | -475.49 |
| 8/15/2023 | DEBIT | Same-Day ACH Payroll Payment 11027453363 to #######5293 | -391.97 |
| 8/15/2023 | DEBIT | Same-Day ACH Payment 11027453380 to Nia (_#####0567) | -247.02 |
| 8/15/2023 | DEBIT | Same-Day ACH Payroll Payment 11027453406 to #######1957 | -357.25 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027531884 Payment Id REFERENCE#: 1027531884RX  to  2326 | -833.64 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027532449 Payment Id REFERENCE#: 1027532449RX  to  2197 | -436.28 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027532526 Payment Id REFERENCE#: 1027532526RX  to  6890 | -531.93 |
| 8/15/2023 | DEBIT | Online RealTime payroll payment  11027532726 Payment Id REFERENCE#: 1027532726RX  to  8714 | -725.2 |
| 8/15/2023 | CHECK | CHECK 1411 | -704.76 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 8/15/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230813 CO ENTRY DESCR:0DD0E14A-ASEC:PPD TRACE#:091000019463739 EED:230815  IND ID:                IND NAME:THE HALL ON THE YARD - TRN: 2279463739TC | -2335.48 |
| 8/15/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230814 CO ENTRY DESCR:07C1D45D-4SEC:PPD TRACE#:091000019463743 EED:230815  IND ID:                IND NAME:THE HALL ON THE YARD - TRN: 2279463743TC | -1003.44 |
| 8/15/2023 | CHECK | CHECK 1393 | -1743 |
| 8/14/2023 | DEBIT | FEDEX782337378250 MEMPHIS TN        08/11 | -32.95 |
| 8/14/2023 | DEBIT | FEDEX782337644310 MEMPHIS TN        08/11 | -32.95 |
| 8/14/2023 | DEBIT | SHERATON ORLANDO NORTH MAITLAND FL        08/12 | -23.98 |
| 8/14/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        08/12 | -2.99 |
| 8/14/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        08/12 | -10.99 |
| 8/14/2023 | DEBIT | MARRIOTT ORLANDO DOWNT ORLANDO FL        08/11 | -133.88 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027301816 Payment Id REFERENCE#: 1027301816RX  to  6550 | -395.6 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027301826 Payment Id REFERENCE#: 1027301826RX  to  7174 | -890.21 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027301842 Payment Id REFERENCE#: 1027301842RX  to  9667 | -755.1 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027301847 Payment Id REFERENCE#: 1027301847RX  to  6800 | -328.32 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027301856 Payment Id REFERENCE#: 1027301856RX  to  0557 | -450 |
| 8/14/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        08/12 | -12.08 |
| 8/14/2023 | CHECK | CHECK 1406 | -146.38 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027303397 Payment Id REFERENCE#: 1027303397RX  to  7786 | -714.98 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027303417 Payment Id REFERENCE#: 1027303417RX  to  0326 | -722.95 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027303422 Payment Id REFERENCE#: 1027303422RX  to  4451 | -548 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027303491 Payment Id REFERENCE#: 1027303491RX  to  6176 | -722.75 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027304439 Payment Id REFERENCE#: 1027304439RX  to  7760 | -1081.9 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027304466 Payment Id REFERENCE#: 1027304466RX  to  4190 | -769.08 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027305520 Payment Id REFERENCE#: 1027305520RX  to  3393 | -869.3 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027308971 Payment Id REFERENCE#: 1027308971RX  to  9038 | -758.61 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027308986 Payment Id REFERENCE#: 1027308986RX  to  8791 | -732.69 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027308992 Payment Id REFERENCE#: 1027308992RX  to  5051 | -87.48 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027308998 Payment Id REFERENCE#: 1027308998RX  to  5051 | -619.88 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027311705 Payment Id REFERENCE#: 1027311705RX  to  0725 | -1000 |
| 8/14/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        08/14 | -9.88 |
| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027318325 Payment Id REFERENCE#: 1027318325RX  to  2360 | -2500 |
| 8/14/2023 | CHECK | CHECK 1405 | -346.3 |

| 8/14/2023 | DEBIT | Online RealTime payroll payment  11027325809 Payment Id REFERENCE#: 1027325809RX  to  2878 | -2558.43 |
|---|---|---|---|
| 8/14/2023 | DEBIT | Online RealTime vendor payment  11027325949 Payment Id REFERENCE#: 1027325949RX  to  Hall Equipment Leasing LLC 1972 | -4633.88 |
| 8/14/2023 | DEBIT | Online RealTime vendor payment  11027340258 Payment Id REFERENCE#: 1027340258RX  to  Shays  1609 | -9855.55 |
| 8/14/2023 | CHECK | CHECK 1415 | -1213 |
| 8/14/2023 | DEBIT | Online RealTime vendor payment  11027342147 Payment Id REFERENCE#: 1027342147RX  to  Hall Equipment Leasing LLC 1972 | -5138.02 |
| 8/14/2023 | CHECK | CHECK 1394 | -439.26 |
| 8/14/2023 | DEBIT | Same-Day ACH Payroll Payment 11027301819 to #########3247 | -733.61 |
| 8/14/2023 | DEBIT | Online RealTime vendor payment  11027359344 Payment Id REFERENCE#: 1027359344RX  to  Hall Equipment Leasing LLC 1972 | -3867.49 |
| 8/14/2023 | DEBIT | Online RealTime vendor payment  11027380574 Payment Id REFERENCE#: 1027380574RX  to  Tru Island Yard  7212 | -9000 |
| 8/14/2023 | CHECK | CHECK 1422 | -1192.6 |
| 8/14/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 0814B1QGC08C028260 TRN: 3427323226ES 08/14 | -265.92 |
| 8/14/2023 | CHECK | CHECK 1416  08/14 | -534.93 |
| 8/14/2023 | DEBIT | ORIG CO NAME:Southern Glazer'    ORIG ID:59-1285786 DESC DATE:081123 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590957953 EED:230814  IND ID:59-1285786         IND NAME:The Hall at the Yard TRN: 2260957953TC | -2296.6 |
| 8/14/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230812 CO ENTRY DESCR:503ED8CB-ESEC:PPD TRACE#:091000010979664 EED:230814  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2260979664TC | -1702.32 |
| 8/14/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230811 CO ENTRY DESCR:8E207FE9-ASEC:PPD TRACE#:091000010979668 EED:230814  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2260979668TC | -806.55 |
| 8/14/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE    ORIG ID:65-0772142 DESC DATE:081123 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000120952833 EED:230814  IND ID:83-1284578         IND NAME:The Hall at the Yard TRN: 2260952833TC | -796.98 |
| 8/14/2023 | DEBIT | ORIG CO NAME:Maverick Beverag    ORIG ID:82-1503285 DESC DATE:081123 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408590957955 EED:230814  IND ID:83-1284578         IND NAME:The Hall at the Yard TRN: 2260957955TC | -228 |
| 8/14/2023 | DEBIT | ORIG CO NAME:GOTO COMMUNICATI    ORIG ID:1911718107 DESC DATE:     CO ENTRY DESCR:GOTO/JIVE SEC:WEB TRACE#:104000010952835 EED:230814  IND ID:M44235131627 IND NAME:THE HALL ON THE YARD TRN: 2260952835TC | -107.51 |
| 8/11/2023 | DEBIT | ACSHOMESERVICES 813-6185631 FL          08/10 | -99 |
| 8/11/2023 | DEBIT | GOOGLE *YouTubePremi g.co/helppay# CA      08/10 | -13.6 |
| 8/11/2023 | DEBIT | FEDEX782337310520 MEMPHIS TN          08/10 | -32.95 |
| 8/11/2023 | DEBIT | FEDEX782337463294 MEMPHIS TN          08/10 | -32.95 |
| 8/11/2023 | DEBIT | FEDEX782337583406 MEMPHIS TN          08/10 | -22 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198568 Payment Id REFERENCE#: 1027198568RX  to  0380 | -2597.58 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198577 Payment Id REFERENCE#: 1027198577RX  to  5427 | -900.7 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198587 Payment Id REFERENCE#: 1027198587RX  to  6624 | -853.76 |

| | | | |
|---|---|---|---|
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198599 Payment Id REFERENCE#: 1027198599RX  to  9779 | -211.23 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198615 Payment Id REFERENCE#: 1027198615RX  to  0364 | -1365.94 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198624 Payment Id REFERENCE#: 1027198624RX  to  8167 | -508.26 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198647 Payment Id REFERENCE#: 1027198647RX  to  0725 | -1585.21 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198667 Payment Id REFERENCE#: 1027198667RX  to  9986 | -1571.75 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198842 Payment Id REFERENCE#: 1027198842RX  to  7296 | -1641.75 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198853 Payment Id REFERENCE#: 1027198853RX  to  8323 | -1968.13 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198872 Payment Id REFERENCE#: 1027198872RX  to  7225 | -1371.79 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198889 Payment Id REFERENCE#: 1027198889RX  to  7296 | -774.31 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198920 Payment Id REFERENCE#: 1027198920RX  to  0999 | -190.47 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198952 Payment Id REFERENCE#: 1027198952RX  to  5138 | -634.69 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198972 Payment Id REFERENCE#: 1027198972RX  to  7968 | -360.49 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027198985 Payment Id REFERENCE#: 1027198985RX  to  0297 | -347.79 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027199008 Payment Id REFERENCE#: 1027199008RX  to  9710 | -549.98 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027199025 Payment Id REFERENCE#: 1027199025RX  to  3015 | -133.05 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027199048 Payment Id REFERENCE#: 1027199048RX  to  1514 | -674.03 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027199085 Payment Id REFERENCE#: 1027199085RX  to  7359 | -231.95 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027199105 Payment Id REFERENCE#: 1027199105RX  to  8796 | -411.01 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027199118 Payment Id REFERENCE#: 1027199118RX  to  1282 | -51.67 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027226442 Payment Id REFERENCE#: 1027226442RX  to  0911 | -674.03 |
| 8/11/2023 | DEBIT | Online RealTime vendor payment  11027253692 Payment Id REFERENCE#: 1027253692RX  to  Norma Yard 7482 | -7604.51 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027283474 Payment Id REFERENCE#: 1027283474RX  to  1387 | -1325.96 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027283611 Payment Id REFERENCE#: 1027283611RX  to  6721 | -201.83 |
| 8/11/2023 | DEBIT | Online RealTime payroll payment  11027283768 Payment Id REFERENCE#: 1027283768RX  to  0557 | -1450.99 |
| 8/11/2023 | DEBIT | Online RealTime vendor payment  11027300119 Payment Id REFERENCE#: 1027300119RX  to  Tru Island Yard  7212 | -1000 |
| 8/11/2023 | CHECK | CHECK 1401  08/11 | -838.99 |
| 8/11/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230810 CO ENTRY DESCR:5DC1FF87-ESEC:PPD TRACE#:091000013923634 EED:230811   IND ID:                IND NAME:THE HALL ON THE YARD - TRN: 2233923634TC | -953.33 |
| 8/11/2023 | CHECK | CHECK 1410 | -1025.7 |

| 8/11/2023 | CHECK | CHECK 1404 | -750.72 |
|---|---|---|---|
| 8/10/2023 | DEBIT | IN *INNOVATIVE TAP SOL 312-4169989 IL        08/09 | -327.82 |
| 8/10/2023 | DEBIT | Online RealTime vendor payment  11027048506 Payment Id REFERENCE#: 1027048506RX  to  The Chef and I Yard 3996 | -5613.48 |
| 8/10/2023 | DEBIT | Online RealTime vendor payment  11027048518 Payment Id REFERENCE#: 1027048518RX  to  The Chef and I Yard 3996 | -1569.23 |
| 8/10/2023 | CHECK | CHECK 1178 | -667.53 |
| 8/10/2023 | DEBIT | Online RealTime vendor payment  11027094801 Payment Id REFERENCE#: 1027094801RX  to  Spice Affair Yard 8191 | -1858.44 |
| 8/10/2023 | DEBIT | Online RealTime payroll payment  11027192446 Payment Id REFERENCE#: 1027192446RX  to  2360 | -3176.25 |
| 8/10/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230809 CO ENTRY DESCR:25845371-0SEC:PPD TRACE#:091000015517650 EED:230810  IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 2225517650TC | -584.02 |
| 8/10/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230809 CO ENTRY DESCR:EAA57E09-7SEC:PPD TRACE#:091000015517652 EED:230810  IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 2225517652TC | -8.37 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178082 To OrlandoCherice (_########6450) | -2332.63 |
| 8/10/2023 | DEBIT | 7-ELEVEN Orlando FL          08/10 | -52.23 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178088 To OrlandoShelneca (_#####3063) | -731.13 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178076 To OrlandoAlberto (_#####2949) | -101.49 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178090 To YardNatalie (_#####1553) | -915.14 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178084 To OrlandoMikyala (_#####9797) | -481.87 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178084 To OrlandoChristopher (_#########2086) | -377.8 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178083 To OrlandoAsha (_########6255) | -2321.43 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178075 To OrlandoNicole (_#####5780) | -1151.09 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178078 To OrlandoRoyce (_#####1155) | -119.18 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178084 To orlandoRichard (_####4531) | -2056.42 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178089 To OrlandoTahriah (_####2232) | -672.35 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178087 To orlandoTY (_#########2561) | -245.55 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178079 To OrlandoLuis (_########5293) | -235.42 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178085 To OrlandoTonySmall (_#####9972) | -781.3 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178077 To OrlandoNanichi (_#######3458) | -266.5 |
| 8/10/2023 | DEBIT | Online ACH Payment 11027178080 To OrlandoDestiny (_#######7350) | -1115.42 |
| 8/9/2023 | DEBIT | Mailchimp 678-9990141 GA          08/09 | -115 |
| 8/9/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits     ORIG ID:45-4419315 DESC DATE:080823 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:091000017268743 EED:230809  IND ID:83-1284578        IND NAME:The Hall at the Yard TRN: 2217268743TC | -452.97 |
| 8/9/2023 | DEBIT | ORIG CO NAME:fintech.net      ORIG ID:65-0152732 DESC DATE:080823 CO ENTRY DESCR:FintechEFTSEC:CCD   TRACE#:063112147239559 EED:230809  IND ID:83-1284578         IND NAME:The Hall at the Yard TRN: 2217239559TC | -309.48 |
| 8/9/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA     ORIG ID:20-5543506 DESC DATE:080823 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000127215482 EED:230809  IND ID:83-1284578        IND NAME:The Hall at the Yard TRN: 2217215482TC | -262 |
| 8/8/2023 | DEBIT | Online RealTime payroll payment  11026827816 Payment Id REFERENCE#: 1026827816RX  to  3015 | -167.74 |
| 8/8/2023 | DEBIT | Online RealTime payroll payment  11026828667 Payment Id REFERENCE#: 1026828667RX  to  9779 | -357.76 |
| 8/8/2023 | DEBIT | Online RealTime payroll payment  11026828942 Payment Id REFERENCE#: 1026828942RX  to  7359 | -504.51 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 8/8/2023 | DEBIT | Online RealTime payroll payment  11026829026 Payment Id REFERENCE#: 1026829026RX  to  6721 | -637.31 |
| 8/8/2023 | DEBIT | Online RealTime payroll payment  11026829139 Payment Id REFERENCE#: 1026829139RX  to  0364 | -514.6 |
| 8/8/2023 | DEBIT | Online RealTime payroll payment  11026829323 Payment Id REFERENCE#: 1026829323RX  to  6800 | -244.61 |
| 8/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11026806815 to ########6255 | -400 |
| 8/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11026827968 to #######3458 | -427.55 |
| 8/8/2023 | DEBIT | Same-Day ACH Payment 11026828135 to Nia (_######0567) | -309.19 |
| 8/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11026828236 to ########1957 | -313.63 |
| 8/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11026828758 to ######9797 | -560.42 |
| 8/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11026828851 to #######5293 | -374.83 |
| 8/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11026829219 to #########2561 | -147.28 |
| 8/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11026829425 to ########7350 | -395.93 |
| 8/8/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230806 CO ENTRY DESCR:16E49A73-9SEC:PPD TRACE#:091000010043389 EED:230808  IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 2200043389TC | -2120.19 |
| 8/8/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230807 CO ENTRY DESCR:4CBF24AF-1SEC:PPD TRACE#:091000010043387 EED:230808  IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 2200043387TC | -1125.37 |
| 8/8/2023 | DEBIT | ORIG CO NAME:City Beverages -     ORIG ID:59-3472640 DESC DATE:080723 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001030043601 EED:230808  IND ID:83-1284578        IND NAME:The Hall at the Yard TRN: 2200043601TC | -327.4 |
| 8/7/2023 | DEBIT | IN *INNOVATIVE TAP SOL 312-4169989 IL      08/05 | -318.27 |
| 8/7/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          08/05 | -13.18 |
| 8/7/2023 | DEBIT | Online RealTime vendor payment  11026670930 Payment Id REFERENCE#: 1026670930RX  to  Itzayana 5098 | -1250 |
| 8/7/2023 | DEBIT | Online RealTime payroll payment  11026671045 Payment Id REFERENCE#: 1026671045RX  to  0326 | -716.45 |
| 8/7/2023 | DEBIT | Online RealTime payroll payment  11026671052 Payment Id REFERENCE#: 1026671052RX  to  0911 | -679.07 |
| 8/7/2023 | DEBIT | Online RealTime payroll payment  11026671054 Payment Id REFERENCE#: 1026671054RX  to  7786 | -695.03 |
| 8/7/2023 | DEBIT | Online RealTime payroll payment  11026671068 Payment Id REFERENCE#: 1026671068RX  to  6176 | -691.46 |
| 8/7/2023 | DEBIT | Online RealTime payroll payment  11026671069 Payment Id REFERENCE#: 1026671069RX  to  4451 | -647.25 |
| 8/7/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:080423 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597924015 EED:230807  IND ID:59-1285786        IND NAME:The Hall at the Yard TRN: 2197924015TC | -1613.7 |
| 8/7/2023 | DEBIT | ORIG CO NAME:CSM Distributing     ORIG ID:46-5110089 DESC DATE:080423 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597923854 EED:230807  IND ID:83-1284578        IND NAME:The Hall at the Yard TRN: 2197923854TC | -716 |
| 8/7/2023 | DEBIT | Online RealTime payroll payment  11026672814 Payment Id REFERENCE#: 1026672814RX  to  8791 | -450.18 |
| 8/7/2023 | DEBIT | Online RealTime payroll payment  11026672854 Payment Id REFERENCE#: 1026672854RX  to  9038 | -698.58 |
| 8/7/2023 | DEBIT | Online RealTime payroll payment  11026672883 Payment Id REFERENCE#: 1026672883RX  to  7760 | -618.4 |
| 8/7/2023 | DEBIT | Online RealTime payroll payment  11026672959 Payment Id REFERENCE#: 1026672959RX  to  3393 | -744.4 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 8/7/2023 | DEBIT | 7SHIFTS HTTPSWWW.7SHI DE                08/06 | -84.99 |
| 8/7/2023 | DEBIT | Online RealTime vendor payment  11026695382 Payment Id REFERENCE#: 1026695382RX  to  CB Hosp 8883 | -1386.96 |
| 8/7/2023 | DEBIT | Online RealTime vendor payment  11026695384 Payment Id REFERENCE#: 1026695384RX  to  CB Hosp 8883 | -1230.57 |
| 8/7/2023 | DEBIT | Online RealTime vendor payment  11026695389 Payment Id REFERENCE#: 1026695389RX  to  Shays  1609 | -12396.66 |
| 8/7/2023 | DEBIT | Online RealTime vendor payment  11026695393 Payment Id REFERENCE#: 1026695393RX  to  Tru Island Yard  7212 | -4679.54 |
| 8/7/2023 | DEBIT | Online RealTime vendor payment  11026695726 Payment Id REFERENCE#: 1026695726RX  to  Tru Island Yard  7212 | -3644.49 |
| 8/7/2023 | DEBIT | Online RealTime payroll payment  11026700607 Payment Id REFERENCE#: 1027700607RX  to  7296 | -1664.21 |
| 8/7/2023 | DEBIT | Online RealTime payroll payment  11026700650 Payment Id REFERENCE#: 1026700650RX  to  0557 | -1489 |
| 8/7/2023 | DEBIT | Online RealTime payroll payment  11026700848 Payment Id REFERENCE#: 1026700848RX  to  3393 | -849 |
| 8/7/2023 | DEBIT | Online RealTime vendor payment  11026712217 Payment Id REFERENCE#: 1026712217RX  to  Itzayana 5098 | -1250 |
| 8/7/2023 | DEBIT | 7-ELEVEN Orlando FL                08/07 | -67.2 |
| 8/7/2023 | CHECK | CHECK 9882  08/07 | -2628.95 |
| 8/7/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230805 CO ENTRY DESCR:BE0C3728-3SEC:PPD TRACE#:091000013025989 EED:230807  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2193025989TC | -1487.78 |
| 8/7/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE    ORIG ID:65-0772142 DESC DATE:080423 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000122967958 EED:230807  IND ID:83-1284578        IND NAME:The Hall at the Yard TRN: 2192967958TC | -1221.05 |
| 8/7/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230804 CO ENTRY DESCR:5AA08006-0SEC:PPD TRACE#:091000012965600 EED:230807  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2192965600TC | -616.16 |
| 8/7/2023 | CHECK | CHECK 1183 | -799.94 |
| 8/7/2023 | CHECK | CHECK 1184 | -729.16 |
| 8/4/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA                08/04 | -34.83 |
| 8/4/2023 | DEBIT | Online RealTime vendor payment  11026574052 Payment Id REFERENCE#: 1026574052RX  to  Norma Yard 7482 | -9731.19 |
| 8/4/2023 | DEBIT | Online RealTime vendor payment  11026650538 Payment Id REFERENCE#: 1026650538RX  to  HOY cleaner 2221 | -1000 |
| 8/4/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230803 CO ENTRY DESCR:F06CB62B-0SEC:PPD TRACE#:091000017895539 EED:230804  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 2167895539TC | -680.91 |
| 8/4/2023 | DEBIT | ORIG CO NAME:Winebow Group -    ORIG ID:54-1145524 DESC DATE:080323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597895833 EED:230804  IND ID:83-1284578        IND NAME:The Hall at the Yard TRN: 2167895833TC | -538.08 |
| 8/4/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA    ORIG ID:20-5543506 DESC DATE:080323 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000127863005 EED:230804  IND ID:83-1284578        IND NAME:The Hall at the Yard TRN: 2167863005TC | -171.94 |
| 8/3/2023 | DEBIT | BAY SPRINGS ASSOCIATES 407-8108417 FL                08/02 | -213 |
| 8/3/2023 | DEBIT | Online RealTime vendor payment  11026451353 Payment Id REFERENCE#: 1026451353RX  to  Spice Affair Yard 8191 | -3315.72 |

| 8/3/2023 | DEBIT | ORIG CO NAME:NEWGENTEK        ORIG ID:3383693141 DESC DATE:230802 CO ENTRY DESCR:WEBPAYMENTSEC:WEB TRACE#:091000012206302 EED:230803   IND ID:                    IND NAME:THE HALL OF FRANKLIN<br>          813-283-0684 TRN: 2152206302TC | -731 |
| 8/3/2023 | DEBIT | Online RealTime Payment  11026475382 Payment Id REFERENCE#: 1026475382RX  to  2360 | -276.55 |
| 8/3/2023 | DEBIT | Online RealTime vendor payment  11026475268 Payment Id REFERENCE#: 1026475268RX  to  Itzayana 5098 | -350 |
| 8/3/2023 | DEBIT | Online RealTime payroll payment  11026526882 Payment Id REFERENCE#: 1026526882RX  to  4190 | -847.44 |
| 8/3/2023 | DEBIT | Online RealTime payroll payment  11026527147 Payment Id REFERENCE#: 1026527147RX  to  5051 | -242.28 |
| 8/3/2023 | DEBIT | Online RealTime payroll payment  11026527546 Payment Id REFERENCE#: 1026527546RX  to  5051 | -588.78 |
| 8/3/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230802 CO ENTRY DESCR:6B3A1235-7SEC:PPD TRACE#:091000014853877 EED:230802   IND ID:                    IND NAME:THE HALL ON THE YARD - TRN: 2154853877TC | -504.44 |
| 8/2/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230801 CO ENTRY DESCR:03C89418-9SEC:PPD TRACE#:242071753591379 EED:230802   IND ID:                    IND NAME:THE HALL ON THE YARD - TRN: 2143591379TC | -58.99 |
| 8/2/2023 | DEBIT | Online RealTime vendor payment  11026409090 Payment Id REFERENCE#: 1026409090RX  to  The Chef and I Yard 3996 | -11091.96 |
| 8/2/2023 | CHECK | CHECK 1180 | -427.87 |
| 8/1/2023 | DEBIT | Online RealTime payroll payment  11026145531 Payment Id REFERENCE#: 1026145531RX  to  6800 | -314.62 |
| 8/1/2023 | DEBIT | Online RealTime payroll payment  11026145572 Payment Id REFERENCE#: 1026145572RX  to  7359 | -345.32 |
| 8/1/2023 | DEBIT | Online RealTime payroll payment  11026145694 Payment Id REFERENCE#: 1026145694RX  to  6721 | -474.64 |
| 8/1/2023 | DEBIT | Online RealTime payroll payment  11026145718 Payment Id REFERENCE#: 1026145718RX  to  9779 | -318.27 |
| 8/1/2023 | DEBIT | Online RealTime payroll payment  11026145741 Payment Id REFERENCE#: 1026145741RX  to  1282 | -352.33 |
| 8/1/2023 | DEBIT | Online RealTime payroll payment  11026145757 Payment Id REFERENCE#: 1026145757RX  to  7296 | -167.33 |
| 8/1/2023 | DEBIT | Online RealTime payroll payment  11026145800 Payment Id REFERENCE#: 1026145800RX  to  3015 | -316.52 |
| 8/1/2023 | DEBIT | Online RealTime payroll payment  11026145905 Payment Id REFERENCE#: 1026145905RX  to  7357 | -325.71 |
| 8/1/2023 | CHECK | CHECK 1182 | -267.12 |
| 8/1/2023 | DEBIT | Same-Day ACH Payroll Payment 11026145552 to #####9797 | -354.45 |
| 8/1/2023 | DEBIT | Same-Day ACH Payroll Payment 11026145612 to #########2561 | -589.93 |
| 8/1/2023 | DEBIT | Same-Day ACH Payroll Payment 11026145628 to #######7350 | -355.74 |
| 8/1/2023 | DEBIT | Same-Day ACH Payroll Payment 11026145667 to #####2949 | -231.15 |
| 8/1/2023 | DEBIT | Same-Day ACH Payroll Payment 11026145778 to #######3458 | -418.45 |
| 8/1/2023 | DEBIT | Same-Day ACH Payroll Payment 11026145831 to #######5293 | -585.25 |
| 8/1/2023 | DEBIT | Same-Day ACH Payment 11026145853 to Nia (_#####0567) | -106.87 |
| 8/1/2023 | DEBIT | Same-Day ACH Payroll Payment 11026145872 to #######1957 | -560.42 |
| 8/1/2023 | CHECK | CHECK 1177  08/01 | -692.36 |
| 8/1/2023 | CHECK | CHECK 1175 | -581.57 |
| 8/1/2023 | DEBIT | YELPINC 855-380-9357 WWW.YELP.COM CA        08/01 | -318.44 |
| 8/1/2023 | DEBIT | Online RealTime vendor payment  11026247990 Payment Id REFERENCE#: 1026247990RX  to  Tru Island Yard  7212 | -10000 |

| 8/1/2023 | CHECK | CHECK 9889 | -450.7 |
|---|---|---|---|
| 8/1/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230730 CO ENTRY DESCR:78DCFFF8-7SEC:PPD TRACE#:091000011839788 EED:230801   IND ID:          IND NAME:THE HALL ON THE YARD - TRN: 2131839788TC | -2352.14 |
| 8/1/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230731 CO ENTRY DESCR:EC1DFA6B-2SEC:PPD TRACE#:091000011839790 EED:230801   IND ID:          IND NAME:THE HALL ON THE YARD - TRN: 2131839790TC | -1345.83 |

**APPENDIX A**
**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | (a) | (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | $ 544,089.32 | 4,230,288.24 |
| Minus: Cash Refunds | | - |
| Net Cash Sales | | - |
| B. Accounts Receivable | | - |
| C. Other Receipts (see MOR-3) | | - |
| **3. TOTAL RECEIPTS (lines 2A+2B+2C)** | | - |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (lines 1+ line3)** | | - |
| **5. DISBURSEMENTS** | | |
| Sales Tax | $ 28,670.13 | 222,027.12 |
| COG- Fintech | $ 16,021.65 | 222,720.36 |
| Sysco | $ 15,701.43 | 171,709.54 |
| Kitchens Sales Receipts | $ 202,385.70 | 1,544,163.34 |
| Payroll Direct Deposit | $ 75,440.27 | 783,756.06 |
| Employer Taxes & Payroll Checks | $ 58,041.54 | 332,604.58 |
| Cintas | $ - | 23,357.49 |
| Rent | $ 104,000.00 | 368,369.42 |
| Cleaning | $ 2,000.00 | 42,250.00 |
| Bartender Credit Card Tips | $ 30,645.53 | 211,549.67 |
| Insurance | $ - | 13,567.48 |
| Utilites | $ 6,013.93 | 41,248.06 |
| Cable Internet Phone | $ 1,052.95 | 3,089.65 |
| Sub V Trustee Fees | $ 4,909.26 | 5,909.26 |
| SBA Intrest | $ - | 25,000.00 |
| Professional Fees | $ 3,473.38 | 26,485.65 |
| Storage | $ - | 2,250.95 |
| Bank Fees | $ - | 2,931.67 |
| Equipment lease | $ - | 33,516.90 |
| DIP Account Funding | $ - | 16,507.00 |
| Repairs | $ 2,139.61 | 28,033.57 |
| DIP Loan Payment | - | 1,634.00 |
|  | - | - |
| **6. TOTAL DISBURSEMENTS** | 550,495.38 | 4,122,681.77 |
| **7. ENDING BALANCE** | (6,406.06) (c) | 107,606.47 (c) |
|  | 0 | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completely correctly.



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2023 through August 31, 2023
Account Number: ■■■■■■■2615

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00053019 DRE 021 210 24923 NNNNNNNNNNN  1 000000000 D9 0000
THE HALL AT THE YARD LLC
DEBTOR IN POSSESSION- CASE NO 23-00250
13518 WESTSHIRE DR
TAMPA FL 33618-2500



### We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile[®] app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile[®] app** is available for select mobile devices. Message and data rates may apply.

### CHECKING SUMMARY | Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,070.25** |
| Deposits and Additions | 158 | 574,681.12 |
| Checks Paid | 39 | -26,561.32 |
| ATM & Debit Card Withdrawals | 34 | -5,609.20 |
| Electronic Withdrawals | 377 | -534,820.50 |
| **Ending Balance** | **608** | **$13,760.35** |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:073123 CO Entry Descr:Net SetImtsec:PPD  Trace#:011500121458859 Eed:230801  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2131458859Tc | $12,402.33 |
| 08/01 | Online Transfer From Chk ...2360 Transaction#: 18050159149 | 3,176.52 |
| 08/01 | Payment Received    08/01 CA-Toast Boston MA Card 4610 | 2,305.45 |
| 08/01 | Payment Received    08/02 CA-Toast Boston MA Card 4610 | 2,139.71 |
| 08/01 | Credit Return: Same-Day ACH Payment 11025861625 To Orlandokyana (_#######6551) | 1,153.80 |
| 08/01 | Orig CO Name:Uber USA 6787      Orig ID:3320456349 Desc Date:Jul 30 CO Entry Descr:EDI Paymntsec:CCD  Trace#:028000081572820 Eed:230801  Ind ID:Exvq0Lpzov9Hdui      Ind Name:The Hall On The Yard L   Ref*TN*Exvq0Lpzov\ Bf5Fndns92Phlfg Trn: 2131572820Tc | 233.90 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Payment Received    08/03 CA-Toast Boston MA Card 4610 | 3,134.45 |
| 08/02 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:080223 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500121124671 Eed:230802  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2141124671Tc | 2,301.36 |
| 08/02 | Payment Received    08/02 CA-Toast Boston MA Card 4610 | 2,056.56 |
| 08/02 | Payment Received    08/03 CA-Toast Boston MA Card 4610 | 1,374.48 |
| 08/02 | Credit Return: Same-Day ACH Payment 11025884787 To Orlandokyana (_########6551) | 1,010.41 |
| 08/02 | Payment Received    08/02 CA-Toast Boston MA Card 4610 | 361.82 |
| 08/03 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:080323 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500123362533 Eed:230803  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2153362533Tc | 3,124.65 |
| 08/03 | Payment Received    08/04 CA-Toast Boston MA Card 4610 | 2,910.94 |
| 08/03 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:080223 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500123443789 Eed:230803  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2153443789Tc | 1,767.98 |
| 08/03 | Payment Received    08/04 CA-Toast Boston MA Card 4610 | 1,495.65 |
| 08/03 | Payment Received    08/03 CA-Toast Boston MA Card 4610 | 888.60 |
| 08/03 | Payment Received    08/03 CA-Toast Boston MA Card 4610 | 654.87 |
| 08/03 | Payment Received    08/04 CA-Toast Boston MA Card 4610 | 451.43 |
| 08/04 | Payment Received    08/05 CA-Toast Boston MA Card 4610 | 3,497.53 |
| 08/04 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:080423 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500120861309 Eed:230804  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2160861309Tc | 3,198.13 |
| 08/04 | Payment Received    08/04 CA-Toast Boston MA Card 4610 | 1,537.58 |
| 08/04 | Payment Received    08/05 CA-Toast Boston MA Card 4610 | 1,452.52 |
| 08/04 | Payment Received    08/05 CA-Toast Boston MA Card 4610 | 1,371.55 |
| 08/04 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:080323 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500121100102 Eed:230804  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2161100102Tc | 682.56 |
| 08/07 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:080623 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500128629468 Eed:230807  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2198629468Tc | 17,480.31 |
| 08/07 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:080523 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500120403756 Eed:230807  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2190403756Tc | 11,624.51 |
| 08/07 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:080523 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500120402990 Eed:230807  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2190402990Tc | 8,451.88 |
| 08/07 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:080623 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500120403981 Eed:230807  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2190403981Tc | 7,547.86 |
| 08/07 | Payment Received    08/06 CA-Toast Boston MA Card 4610 | 4,814.89 |
| 08/07 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:080723 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500128776304 Eed:230807  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2198776304Tc | 4,658.37 |
| 08/07 | Payment Received    08/06 CA-Toast Boston MA Card 4610 | 3,497.53 |
| 08/07 | Payment Received    08/07 CA-Toast Boston MA Card 4610 | 3,497.53 |
| 08/07 | Payment Received    08/05 CA-Toast Boston MA Card 4610 | 1,990.81 |
| 08/07 | Payment Received    08/05 CA-Toast Boston MA Card 4610 | 1,537.58 |
| 08/07 | Payment Received    08/06 CA-Toast Boston MA Card 4610 | 1,537.58 |
| 08/07 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:080423 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500120397283 Eed:230807  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2190397283Tc | 1,490.49 |
| 08/08 | Payment Received    08/09 CA-Toast Boston MA Card 4610 | 4,836.39 |



## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/08 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Aug 06 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000086380447 Eed:230808  Ind ID:E6Ycmoi56H1Skwv        Ind Name:The Hall On The Yard L    Ref*TN*E6Ycmoi56H\ Kdy84C3L7Vcp9Jz Trn: 2206380447Tc | 146.46 |
| 08/08 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:080723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126265519 Eed:230808  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2206265519Tc | 101.65 |
| 08/09 | Payment Received        08/10 CA-Toast Boston MA Card 4610 | 9,310.50 |
| 08/09 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:080923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122225422 Eed:230809  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2212225422Tc | 3,929.02 |
| 08/10 | Payment Received        08/11 CA-Toast Boston MA Card 4610 | 7,996.63 |
| 08/10 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500128820178 Eed:230810  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2228820178Tc | 6,313.65 |
| 08/10 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:080923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500128847532 Eed:230810  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2228847532Tc | 994.98 |
| 08/11 | Payment Received        08/12 CA-Toast Boston MA Card 4610 | 7,996.63 |
| 08/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500128417019 Eed:230811  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2238417019Tc | 5,758.76 |
| 08/11 | Payment Received        08/11 CA-Toast Boston MA Card 4610 | 1,853.37 |
| 08/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500128668985 Eed:230811  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2238668985Tc | 996.21 |
| 08/11 | Online Transfer From Chk ...5267 Transaction#: 18140704896 | 215.00 |
| 08/14 | Online Transfer From Chk ...6160 Transaction#: 18163573511 | 40,000.00 |
| 08/14 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124382126 Eed:230814  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2264382126Tc | 31,989.33 |
| 08/14 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123500780 Eed:230814  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2263500780Tc | 11,597.81 |
| 08/14 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123501362 Eed:230814  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2263501362Tc | 11,292.11 |
| 08/14 | Payment Received        08/13 CA-Toast Boston MA Card 4610 | 7,996.63 |
| 08/14 | Payment Received        08/14 CA-Toast Boston MA Card 4610 | 5,526.33 |
| 08/14 | Online Transfer From Chk ...2360 Transaction#: 18148552347 | 2,500.00 |
| 08/14 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123641596 Eed:230814  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2263641596Tc | 2,474.18 |
| 08/14 | Payment Received        08/12 CA-Toast Boston MA Card 4610 | 1,853.37 |
| 08/14 | Payment Received        08/13 CA-Toast Boston MA Card 4610 | 1,853.37 |
| 08/14 | Orig CO Name:Davo Technologie        Orig ID:5330903620 Desc Date:230809 CO Entry Descr:49A4701F-Fsec:PPD   Trace#:091000015353787 Eed:230814  Ind ID: Ind Name:The Hall On The Yard - Trn: 2265353787Tc | 30.00 |
| 08/15 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124007098 Eed:230815  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2274007098Tc | 3,257.03 |
| 08/15 | Payment Received        08/15 CA-Toast Boston MA Card 4610 | 2,898.32 |
| 08/15 | Payment Received        08/16 CA-Toast Boston MA Card 4610 | 2,231.27 |
| 08/15 | Payment Received        08/15 CA-Toast Boston MA Card 4610 | 907.76 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Aug 13 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000087891179 Eed:230815   Ind ID:0E44Uh6Q88Z6Ndd          Ind Name:The Hall On The Yard L Ref*TN*0E44Uh6Q88\                         3Bswvippzmxpmeh Trn: 2277891179Tc | 281.43 |
| 08/15 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:081423 CO Entry Descr:Fintecheftsec:CCD   Trace#:091000017266229 Eed:230815   Ind ID:54-1145524 Ind Name:The Hall At The Yard Trn: 2277266229Tc | 1.00 |
| 08/16 | Reversal | 1,743.00 |
| 08/16 | Reversal | 1,680.74 |
| 08/16 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127089886 Eed:230816   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2287089886Tc | 10,870.00 |
| 08/16 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127075872 Eed:230816   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2287075872Tc | 2,841.07 |
| 08/16 | Payment Received    08/16 CA-Toast Boston MA Card 4610 | 2,168.93 |
| 08/16 | Payment Received    08/17 CA-Toast Boston MA Card 4610 | 2,096.75 |
| 08/17 | Payment Received    08/18 CA-Toast Boston MA Card 4610 | 6,233.45 |
| 08/17 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122979586 Eed:230817   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2292979586Tc | 3,405.73 |
| 08/17 | Payment Received    08/17 CA-Toast Boston MA Card 4610 | 2,354.25 |
| 08/17 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123021824 Eed:230817   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2293021824Tc | 1,633.54 |
| 08/17 | Payment Received    08/17 CA-Toast Boston MA Card 4610 | 1,262.30 |
| 08/18 | Payment Received    08/19 CA-Toast Boston MA Card 4610 | 7,587.59 |
| 08/18 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126408524 Eed:230818   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2306408524Tc | 5,881.99 |
| 08/18 | Payment Received    08/18 CA-Toast Boston MA Card 4610 | 1,508.56 |
| 08/18 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126264670 Eed:230818   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2306264670Tc | 921.65 |
| 08/18 | Payment Received    08/18 CA-Toast Boston MA Card 4610 | 753.85 |
| 08/18 | Online Transfer From Chk ...5267 Transaction#: 18198809484 | 125.00 |
| 08/21 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:082023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129934242 Eed:230821   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2339934242Tc | 33,298.82 |
| 08/21 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129655183 Eed:230821   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2339655183Tc | 8,869.51 |
| 08/21 | Payment Received    08/20 CA-Toast Boston MA Card 4610 | 8,638.40 |
| 08/21 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129380636 Eed:230821   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2339380636Tc | 1,512.03 |
| 08/21 | Payment Received    08/19 CA-Toast Boston MA Card 4610 | 1,211.60 |
| 08/21 | Payment Received    08/21 CA-Toast Boston MA Card 4610 | 1,211.60 |
| 08/21 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:081923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129655779 Eed:230821   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2339655779Tc | 691.28 |
| 08/22 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:082123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500120444092 Eed:230822   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2340444092Tc | 22,122.93 |
| 08/22 | Payment Received    08/23 CA-Toast Boston MA Card 4610 | 1,043.53 |
| 08/22 | Payment Received    08/23 CA-Toast Boston MA Card 4610 | 1,043.49 |



August 01, 2023 through August 31, 2023

Account Number: ▮▮▮▮▮▮▮▮

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/22 | Payment Received      08/22 CA-Toast Boston MA Card 4610 | 890.39 |
| 08/22 | Payment Received      08/22 CA-Toast Boston MA Card 4610 | 679.75 |
| 08/22 | Orig CO Name:Uber USA 6787      Orig ID:3320456349 Desc Date:Aug 20 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000085977918 Eed:230822   Ind ID:Mga56Ry8O70Ggkm      Ind Name:The Hall On The Yard L Ref*TN*Mga56Ry8O7\      5P0Ae6Tc5O0O5S8 Trn: 2345977918Tc | 300.98 |
| 08/23 | Payment Received      08/24 CA-Toast Boston MA Card 4610 | 2,289.24 |
| 08/23 | Payment Received      08/24 CA-Toast Boston MA Card 4610 | 1,882.18 |
| 08/23 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:082323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500128671160 Eed:230823   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2358671160Tc | 1,759.77 |
| 08/23 | Payment Received      08/24 CA-Toast Boston MA Card 4610 | 1,281.92 |
| 08/23 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:082223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500128670914 Eed:230823   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2358670914Tc | 482.22 |
| 08/23 | Payment Received      08/23 CA-Toast Boston MA Card 4610 | 414.37 |
| 08/24 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:082323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129459745 Eed:230824   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2369459745Tc | 2,390.75 |
| 08/24 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:082423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129397928 Eed:230824   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2369397928Tc | 2,288.79 |
| 08/24 | Payment Received      08/25 CA-Toast Boston MA Card 4610 | 2,154.64 |
| 08/24 | Payment Received      08/24 CA-Toast Boston MA Card 4610 | 2,097.99 |
| 08/24 | Payment Received      08/25 CA-Toast Boston MA Card 4610 | 1,723.40 |
| 08/24 | Payment Received      08/25 CA-Toast Boston MA Card 4610 | 1,208.56 |
| 08/24 | Payment Received      08/24 CA-Toast Boston MA Card 4610 | 684.97 |
| 08/24 | Payment Received      08/24 CA-Toast Boston MA Card 4610 | 535.90 |
| 08/24 | Payment Received      08/24 CA-Toast Boston MA Card 4610 | 435.09 |
| 08/25 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:082423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500128019395 Eed:230825   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2378019395Tc | 5,519.01 |
| 08/25 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:082523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127863434 Eed:230825   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2377863434Tc | 3,273.50 |
| 08/25 | Payment Received      08/26 CA-Toast Boston MA Card 4610 | 2,931.95 |
| 08/25 | Payment Received      08/25 CA-Toast Boston MA Card 4610 | 1,310.24 |
| 08/25 | Payment Received      08/25 CA-Toast Boston MA Card 4610 | 1,184.91 |
| 08/25 | Payment Received      08/26 CA-Toast Boston MA Card 4610 | 1,121.70 |
| 08/25 | Payment Received      08/25 CA-Toast Boston MA Card 4610 | 960.20 |
| 08/25 | Payment Received      08/25 CA-Toast Boston MA Card 4610 | 186.37 |
| 08/25 | Online Transfer From Chk ...5267 Transaction#: 18258836960 | 177.00 |
| 08/28 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:082723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126111724 Eed:230828   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2406111724Tc | 14,484.97 |
| 08/28 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:082723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123254348 Eed:230828   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2403254348Tc | 12,876.50 |
| 08/28 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:082623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126111505 Eed:230828   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2406111505Tc | 12,838.85 |
| 08/28 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:082623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126111031 Eed:230828   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2406111031Tc | 7,041.35 |





August 01, 2023 through August 31, 2023

Account Number:    0▮▮▮▮▮▮▮▮

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/28 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:082823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123388928 Eed:230828   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2403388928Tc | 5,228.99 |
| 08/28 | Payment Received      08/27 CA-Toast Boston MA Card 4610 | 2,431.94 |
| 08/28 | Payment Received      08/28 CA-Toast Boston MA Card 4610 | 2,431.94 |
| 08/28 | Payment Received      08/27 CA-Toast Boston MA Card 4610 | 2,196.90 |
| 08/28 | Payment Received      08/26 CA-Toast Boston MA Card 4610 | 2,154.64 |
| 08/28 | Payment Received      08/27 CA-Toast Boston MA Card 4610 | 1,667.16 |
| 08/28 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:082523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125106088 Eed:230828   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2405106088Tc | 1,338.33 |
| 08/28 | Payment Received      08/27 CA-Toast Boston MA Card 4610 | 1,222.52 |
| 08/28 | Payment Received      08/26 CA-Toast Boston MA Card 4610 | 1,184.91 |
| 08/28 | Payment Received      08/27 CA-Toast Boston MA Card 4610 | 1,184.91 |
| 08/28 | Payment Received      08/26 CA-Toast Boston MA Card 4610 | 1,146.57 |
| 08/28 | Payment Received      08/27 CA-Toast Boston MA Card 4610 | 1,146.57 |
| 08/29 | Payment Received      08/30 CA-Toast Boston MA Card 4610 | 1,146.15 |
| 08/29 | Payment Received      08/30 CA-Toast Boston MA Card 4610 | 448.53 |
| 08/29 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Aug 28 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000082978916 Eed:230829   Ind ID:Ymphsurklw68N9T        Ind Name:The Hall On The Yard L   Ref*TN*Ymphsurklw\ Bbht9Jioc74Qnuu Trn: 2412978916Tc | 224.93 |
| 08/29 | Payment Received      08/29 CA-Toast Boston MA Card 4610 | 139.17 |
| 08/29 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:082823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122627377 Eed:230829   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2412627377Tc | 6.20 |
| 08/30 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:082923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127952539 Eed:230830   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2427952539Tc | 18,600.52 |
| 08/30 | Payment Received      08/31 CA-Toast Boston MA Card 4610 | 888.45 |
| 08/30 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:083023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127752328 Eed:230830   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2427752328Tc | 544.26 |
| 08/30 | Payment Received      08/30 CA-Toast Boston MA Card 4610 | 513.70 |
| 08/30 | Payment Received      08/30 CA-Toast Boston MA Card 4610 | 310.68 |
| 08/30 | Payment Received      08/30 CA-Toast Boston MA Card 4610 | 125.72 |
| 08/31 | Payment Received      09/01 CA-Toast Boston MA Card 4610 | 2,051.15 |
| 08/31 | Payment Received      09/01 CA-Toast Boston MA Card 4610 | 1,880.30 |
| 08/31 | Payment Received      09/01 CA-Toast Boston MA Card 4610 | 940.63 |
| 08/31 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:083123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500120397052 Eed:230831   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2430397052Tc | 742.42 |
| 08/31 | Payment Received      09/01 CA-Toast Boston MA Card 4610 | 643.23 |
| 08/31 | Payment Received      09/01 CA-Toast Boston MA Card 4610 | 607.76 |
| 08/31 | Payment Received      09/01 CA-Toast Boston MA Card 4610 | 584.36 |
| 08/31 | Payment Received      08/31 CA-Toast Boston MA Card 4610 | 406.29 |
| 08/31 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:083023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500120487390 Eed:230831   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2430487390Tc | 319.27 |
| 08/31 | Payment Received      08/31 CA-Toast Boston MA Card 4610 | 149.66 |

**Total Deposits and Additions** $574,681.12



August 01, 2023 through August 31, 2023

Account Number: ▇▇▇▇▇▇▇▇▇▇

## CHECKS PAID



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1175  ^ | | 08/01 | $581.57 |
| 1177  * ^ | 08/01 | 08/01 | 692.36 |
| 1178  ^ | | 08/10 | 667.53 |
| 1180  * ^ | | 08/02 | 427.87 |
| 1181  ^ | | 08/21 | 90.31 |
| 1182  ^ | | 08/01 | 267.12 |
| 1183  ^ | | 08/07 | 799.94 |
| 1184  ^ | | 08/07 | 729.16 |
| 1186  * ^ | | 08/15 | 183.24 |
| 1393  * ^ | | 08/15 | 1,743.00 |
| 1394  ^ | | 08/14 | 439.26 |
| 1395  ^ | | 08/15 | 1,680.74 |
| 1401  * ^ | 08/11 | 08/11 | 838.99 |
| 1404  * ^ | | 08/11 | 750.72 |
| 1405  ^ | | 08/14 | 346.30 |
| 1406  ^ | | 08/14 | 146.38 |
| 1407  ^ | 08/17 | 08/17 | 905.38 |
| 1408  ^ | | 08/25 | 279.06 |
| 1410  * ^ | | 08/11 | 1,025.70 |
| 1411  ^ | | 08/15 | 704.76 |
| 1412  ^ | | 08/21 | 127.08 |
| 1414  * ^ | | 08/21 | 135.18 |
| 1415  ^ | | 08/14 | 1,213.00 |
| 1416  ^ | 08/14 | 08/14 | 534.93 |
| 1418  * ^ | | 08/28 | 843.48 |
| 1419  ^ | 08/28 | 08/28 | 965.72 |
| 1420  ^ | 08/29 | 08/29 | 734.51 |
| 1421  ^ | | 08/28 | 418.41 |
| 1422  ^ | | 08/14 | 1,192.60 |
| 1595  * ^ | | 08/25 | 275.22 |
| 1596  ^ | | 08/28 | 274.24 |
| 1597  ^ | | 08/29 | 717.78 |
| 1599  * ^ | | 08/28 | 322.32 |
| 1600  ^ | | 08/30 | 393.49 |
| 1601  ^ | | 08/28 | 600.82 |
| 1602  ^ | | 08/29 | 308.07 |
| 1603  ^ | | 08/25 | 1,125.43 |
| 9882  * ^ | | 08/07 | 2,628.95 |
| 9889  * ^ | | 08/01 | 450.70 |

**Total Checks Paid**                                                                 **$26,561.32**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



August 01, 2023 through August 31, 2023
Account Number: ███████████

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Recurring Card Purchase 08/01 Yelpinc 855-380-9357 Www.Yelp.Com CA Card 4610 | $318.44 |
| 08/03 | Card Purchase       08/02 Bay Springs Associates 407-8108417 FL Card 4610 | 213.00 |
| 08/04 | Recurring Card Purchase 08/04 Apple.Com/Bill 866-712-7753 CA Card 4610 | 34.83 |
| 08/07 | Card Purchase       08/05 IN *Innovative Tap Sol 312-4169989 IL Card 4610 | 318.27 |
| 08/07 | Recurring Card Purchase 08/05 Apple.Com/Bill 866-712-7753 CA Card 4610 | 13.18 |
| 08/07 | Recurring Card Purchase 08/06 7Shifts Httpswww.7Shi De Card 4610 | 84.99 |
| 08/07 | Card Purchase With Pin  08/07 7-Eleven Orlando FL Card 4610 | 67.20 |
| 08/09 | Recurring Card Purchase 08/09 Mailchimp 678-9990141 GA Card 4610 | 115.00 |
| 08/10 | Card Purchase       08/09 IN *Innovative Tap Sol 312-4169989 IL Card 4610 | 327.82 |
| 08/10 | Card Purchase With Pin  08/10 7-Eleven Orlando FL Card 4610 | 52.23 |
| 08/11 | Card Purchase       08/10 Acshomeservices 813-6185631 FL Card 4610 | 99.00 |
| 08/11 | Recurring Card Purchase 08/10 Google *Youtubepremi G.CO/Helppay# CA Card 4610 | 13.60 |
| 08/11 | Card Purchase       08/10 Fedex782337310520 Memphis TN Card 4610 | 32.95 |
| 08/11 | Card Purchase       08/10 Fedex782337463294 Memphis TN Card 4610 | 32.95 |
| 08/11 | Card Purchase       08/10 Fedex782337583406 Memphis TN Card 4610 | 22.00 |
| 08/14 | Card Purchase       08/11 Fedex782337378250 Memphis TN Card 4610 | 32.95 |
| 08/14 | Card Purchase       08/11 Fedex782337644310 Memphis TN Card 4610 | 32.95 |
| 08/14 | Card Purchase       08/12 Sheraton Orlando North Maitland FL Card 4610 | 23.98 |
| 08/14 | Recurring Card Purchase 08/12 Apple.Com/Bill 866-712-7753 CA Card 4610 | 2.99 |
| 08/14 | Card Purchase       08/12 Apple.Com/Bill 866-712-7753 CA Card 4610 | 10.99 |
| 08/14 | Card Purchase       08/11 Marriott Orlando Downt Orlando FL Card 4610 | 133.88 |
| 08/14 | Recurring Card Purchase 08/12 Apple.Com/Bill 866-712-7753 CA Card 4610 | 12.08 |
| 08/14 | Recurring Card Purchase 08/14 Apple.Com/Bill 866-712-7753 CA Card 4610 | 9.88 |
| 08/17 | Card Purchase       08/16 Pst*Tripleseat 978-2916436 MA Card 4610 | 241.64 |
| 08/18 | Card Purchase       08/17 Florida Child Support 844-5775649 FL Card 4610 | 576.38 |
| 08/21 | Card Purchase       08/17 Marriott Orlando Downt Orlando FL Card 4610 | 134.14 |
| 08/21 | Card Purchase       08/17 Marriott Orlando Downt Orlando FL Card 4610 | 122.96 |
| 08/21 | Recurring Card Purchase 08/20 7Shifts Httpswww.7Shi De Card 4610 | 84.99 |
| 08/22 | Recurring Card Purchase 08/21 Spectrum 855-707-7328 MO Card 4610 | 1,052.95 |
| 08/24 | Card Purchase       08/24 Walmart.Com 800-966-6546 AR Card 4610 | 1,133.16 |
| 08/24 | Card Purchase With Pin  08/24 7-Eleven 38118 Lakeland FL Card 4610 | 87.00 |
| 08/28 | Recurring Card Purchase 08/27 Google *Youtube Tv G.CO/Helppay# CA Card 4610 | 82.81 |
| 08/29 | Card Purchase       08/29 Target       00006551 Tampa FL Card 4610 | 27.78 |
| 08/30 | Card Purchase       08/29 Circle K 09776 Tampa FL Card 4610 | 60.23 |
| **Total ATM & Debit Card Withdrawals** | | **$5,609.20** |

## ATM & DEBIT CARD SUMMARY

Jamal Malek Wilson  Card 4610

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $5,609.20 |
| | Total Card Deposits & Credits | $186,461.54 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $5,609.20 |
| | Total Card Deposits & Credits | $186,461.54 |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | 08/01 Online Realtime Payroll Payment  11026145531 Payment ID Reference#: 1026145531Rx  To  6800 | $314.62 |
| 08/01 | 08/01 Online Realtime Payroll Payment  11026145572 Payment ID Reference#: 1026145572Rx  To  7359 | 345.32 |
| 08/01 | 08/01 Online Realtime Payroll Payment  11026145694 Payment ID Reference#: 1026145694Rx  To  6721 | 474.64 |
| 08/01 | 08/01 Online Realtime Payroll Payment  11026145718 Payment ID Reference#: 1026145718Rx  To  9779 | 318.27 |
| 08/01 | 08/01 Online Realtime Payroll Payment  11026145741 Payment ID Reference#: 1026145741Rx  To  1282 | 352.33 |
| 08/01 | 08/01 Online Realtime Payroll Payment  11026145757 Payment ID Reference#: 1026145757Rx  To  7296 | 167.33 |
| 08/01 | 08/01 Online Realtime Payroll Payment  11026145800 Payment ID Reference#: 1026145800Rx  To  3015 | 316.52 |
| 08/01 | 08/01 Online Realtime Payroll Payment  11026145905 Payment ID Reference#: 1026145905Rx  To  7357 | 325.71 |
| 08/01 | 08/01 Same-Day ACH Payroll Payment 11026145552 To ######9797 | 354.45 |
| 08/01 | 08/01 Same-Day ACH Payroll Payment 11026145612 To #########2561 | 589.93 |
| 08/01 | 08/01 Same-Day ACH Payroll Payment 11026145628 To ########7350 | 355.74 |
| 08/01 | 08/01 Same-Day ACH Payroll Payment 11026145667 To ######2949 | 231.15 |
| 08/01 | 08/01 Same-Day ACH Payroll Payment 11026145778 To ########3458 | 418.45 |
| 08/01 | 08/01 Same-Day ACH Payroll Payment 11026145831 To ########5293 | 585.25 |
| 08/01 | 08/01 Same-Day ACH Payment 11026145853 To Nia (_######0567) | 106.87 |
| 08/01 | 08/01 Same-Day ACH Payroll Payment 11026145872 To ########1957 | 560.42 |
| 08/01 | 08/01 Online Realtime Vendor Payment  11026247990 Payment ID Reference#: 1026247990Rx  To  Tru Island Yard  7212 | 10,000.00 |
| 08/01 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230730 CO Entry Descr:78Dcfff8-7Sec:PPD   Trace#:091000011839788 Eed:230801   Ind ID: Ind Name:The Hall On The Yard - Trn: 2131839788Tc | 2,352.14 |
| 08/01 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230731 CO Entry Descr:Ec1Dfa6B-2Sec:PPD   Trace#:091000011839790 Eed:230801   Ind ID: Ind Name:The Hall On The Yard - Trn: 2131839790Tc | 1,345.83 |
| 08/02 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230801 CO Entry Descr:03C89418-9Sec:PPD   Trace#:242071753591379 Eed:230802   Ind ID: Ind Name:The Hall On The Yard - Trn: 2143591379Tc | 58.99 |
| 08/02 | 08/02 Online Realtime Vendor Payment  11026409090 Payment ID Reference#: 1026409090Rx  To  The Chef And I Yard 3996 | 11,091.96 |
| 08/03 | 08/03 Online Realtime Vendor Payment  11026451353 Payment ID Reference#: 1026451353Rx  To  Spice Affair Yard 8191 | 3,315.72 |
| 08/03 | Orig CO Name:Newgentek      Orig ID:3383693141 Desc Date:230802 CO Entry Descr:Webpaymentsec:Web   Trace#:091000012206302 Eed:230803   Ind ID: Ind Name:The Hall of Franklin 813-283-0684 Trn: 2152206302Tc | 731.00 |
| 08/03 | 08/03 Online Realtime Payroll Payment  11026475382 Payment ID Reference#: 1026475382Rx  To  2360 | 276.55 |
| 08/03 | 08/03 Online Realtime Vendor Payment  11026475268 Payment ID Reference#: 1026475268Rx  To  Itzayana 5098 | 350.00 |
| 08/03 | 08/03 Online Realtime Payroll Payment  11026526882 Payment ID Reference#: 1026526882Rx  To  4190 | 847.44 |
| 08/03 | 08/03 Online Realtime Payroll Payment  11026527147 Payment ID Reference#: 1026527147Rx  To  5051 | 242.28 |
| 08/03 | 08/03 Online Realtime Payroll Payment  11026527546 Payment ID Reference#: 1026527546Rx  To  5051 | 588.78 |
| 08/03 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230802 CO Entry Descr:6B3A1235-7Sec:PPD   Trace#:091000014853877 Eed:230803   Ind ID: Ind Name:The Hall On The Yard - Trn: 2154853877Tc | 504.44 |





August 01, 2023 through August 31, 2023

Account Number: ████████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | 08/04 Online Realtime Vendor Payment  11026574052 Payment ID Reference#: 1026574052Rx  To  Norma Yard 7482 | 9,731.19 |
| 08/04 | 08/04 Online Realtime Vendor Payment  11026650538 Payment ID Reference#: 1026650538Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 08/04 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230803 CO Entry Descr:F06Cb62B-0Sec:PPD  Trace#:091000017895539 Eed:230804  Ind ID: Ind Name:The Hall On The Yard  Trn: 2167895539Tc | 680.91 |
| 08/04 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:080323 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408597895833 Eed:230804   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2167895833Tc | 538.08 |
| 08/04 | Orig CO Name:Republic Nationa      Orig ID:20-5543506 Desc Date:080323 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000127863005 Eed:230804   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2167863005Tc | 171.94 |
| 08/07 | 08/05 Online Realtime Vendor Payment  11026670930 Payment ID Reference#: 1026670930Rx  To  Itzayana 5098 | 1,250.00 |
| 08/07 | 08/05 Online Realtime Payroll Payment  11026671045 Payment ID Reference#: 1026671045Rx  To  0326 | 716.45 |
| 08/07 | 08/05 Online Realtime Payroll Payment  11026671052 Payment ID Reference#: 1026671052Rx  To  0911 | 679.07 |
| 08/07 | 08/05 Online Realtime Payroll Payment  11026671054 Payment ID Reference#: 1026671054Rx  To  7786 | 695.03 |
| 08/07 | 08/05 Online Realtime Payroll Payment  11026671068 Payment ID Reference#: 1026671068Rx  To  6176 | 691.46 |
| 08/07 | 08/05 Online Realtime Payroll Payment  11026671069 Payment ID Reference#: 1026671069Rx  To  4451 | 647.25 |
| 08/07 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:080423 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408597924015 Eed:230807  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2197924015Tc | 1,613.70 |
| 08/07 | Orig CO Name:Csm Distributing      Orig ID:46-5110089 Desc Date:080423 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408597923854 Eed:230807  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2197923854Tc | 716.00 |
| 08/07 | 08/05 Online Realtime Payroll Payment  11026672814 Payment ID Reference#: 1026672814Rx  To  8791 | 450.18 |
| 08/07 | 08/05 Online Realtime Payroll Payment  11026672854 Payment ID Reference#: 1026672854Rx  To  9038 | 698.58 |
| 08/07 | 08/05 Online Realtime Payroll Payment  11026672883 Payment ID Reference#: 1026672883Rx  To  7760 | 618.40 |
| 08/07 | 08/05 Online Realtime Payroll Payment  11026672959 Payment ID Reference#: 1026672959Rx  To  3393 | 744.40 |
| 08/07 | 08/07 Online Realtime Vendor Payment  11026695382 Payment ID Reference#: 1026695382Rx  To  Cb Hosp 8883 | 1,386.96 |
| 08/07 | 08/07 Online Realtime Vendor Payment  11026695384 Payment ID Reference#: 1026695384Rx  To  Cb Hosp 8883 | 1,230.57 |
| 08/07 | 08/07 Online Realtime Vendor Payment  11026695389 Payment ID Reference#: 1026695389Rx  To  Shays  1609 | 12,396.66 |
| 08/07 | 08/07 Online Realtime Vendor Payment  11026695393 Payment ID Reference#: 1026695393Rx  To  Tru Island Yard  7212 | 4,679.54 |
| 08/07 | 08/07 Online Realtime Vendor Payment  11026695726 Payment ID Reference#: 1026695726Rx  To  Tru Island Yard  7212 | 3,644.49 |
| 08/07 | 08/07 Online Realtime Payroll Payment  11026700607 Payment ID Reference#: 1026700607Rx  To  7296 | 1,664.21 |
| 08/07 | 08/07 Online Realtime Payroll Payment  11026700650 Payment ID Reference#: 1026700650Rx  To  0557 | 1,489.00 |
| 08/07 | 08/07 Online Realtime Payroll Payment  11026700848 Payment ID Reference#: 1026700848Rx  To  3393 | 849.00 |
| 08/07 | 08/07 Online Realtime Vendor Payment  11026712217 Payment ID Reference#: 1026712217Rx  To  Itzayana 5098 | 1,250.00 |



August 01, 2023 through August 31, 2023

Account Number: ■■■■■■■■■■

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230805 CO Entry Descr:BeOC3728-3Sec:PPD    Trace#:091000013025989 Eed:230807    Ind ID: Ind Name:The Hall On The Yard - Trn: 2193025989Tc | 1,487.78 |
| 08/07 | Orig CO Name:Premier Beverage    Orig ID:65-0772142 Desc Date:080423 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000122967958 Eed:230807    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2192967958Tc | 1,221.05 |
| 08/07 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230804 CO Entry Descr:5Aa08006-0Sec:PPD    Trace#:091000012965600 Eed:230807    Ind ID: Ind Name:The Hall On The Yard - Trn: 2192965600Tc | 616.16 |
| 08/08 | 08/08 Online Realtime Payroll Payment  11026827816 Payment ID Reference#: 1026827816Rx  To  3015 | 167.74 |
| 08/08 | 08/08 Online Realtime Payroll Payment  11026828667 Payment ID Reference#: 1026828667Rx  To  9779 | 357.76 |
| 08/08 | 08/08 Online Realtime Payroll Payment  11026828942 Payment ID Reference#: 1026828942Rx  To  7359 | 504.51 |
| 08/08 | 08/08 Online Realtime Payroll Payment  11026829026 Payment ID Reference#: 1026829026Rx  To  6721 | 637.31 |
| 08/08 | 08/08 Online Realtime Payroll Payment  11026829139 Payment ID Reference#: 1026829139Rx  To  0364 | 514.60 |
| 08/08 | 08/08 Online Realtime Payroll Payment  11026829323 Payment ID Reference#: 1026829323Rx  To  6800 | 244.61 |
| 08/08 | 08/08 Same-Day ACH Payroll Payment 11026806815 To ########6255 | 400.00 |
| 08/08 | 08/08 Same-Day ACH Payroll Payment 11026827968 To ########3458 | 427.55 |
| 08/08 | 08/08 Same-Day ACH Payment 11026828135 To Nia (_######0567) | 309.19 |
| 08/08 | 08/08 Same-Day ACH Payroll Payment 11026828236 To ########1957 | 313.63 |
| 08/08 | 08/08 Same-Day ACH Payroll Payment 11026828758 To #######9797 | 560.42 |
| 08/08 | 08/08 Same-Day ACH Payroll Payment 11026828851 To ########5293 | 374.83 |
| 08/08 | 08/08 Same-Day ACH Payroll Payment 11026829219 To ########2561 | 147.28 |
| 08/08 | 08/08 Same-Day ACH Payroll Payment 11026829425 To #########7350 | 395.93 |
| 08/08 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230806 CO Entry Descr:16E49A73-9Sec:PPD    Trace#:091000010043389 Eed:230808    Ind ID: Ind Name:The Hall On The Yard - Trn: 2200043389Tc | 2,120.19 |
| 08/08 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230807 CO Entry Descr:4Cbf24Af-1Sec:PPD    Trace#:091000010043387 Eed:230808    Ind ID: Ind Name:The Hall On The Yard - Trn: 2200043387Tc | 1,125.37 |
| 08/08 | Orig CO Name:City Beverages -    Orig ID:59-3472640 Desc Date:080723 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000103043601 Eed:230808    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2200043601Tc | 327.40 |
| 08/09 | Orig CO Name:Cavalier Spirits    Orig ID:45-4419315 Desc Date:080823 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000017268743 Eed:230809    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2217268743Tc | 452.97 |
| 08/09 | Orig CO Name:Fintech.Net    Orig ID:65-0152732 Desc Date:080823 CO Entry Descr:Fintecheftsec:CCD    Trace#:063112147239559 Eed:230809    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2217239559Tc | 309.48 |
| 08/09 | Orig CO Name:Republic Nationa    Orig ID:20-5543506 Desc Date:080823 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000127215482 Eed:230809    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2217215482Tc | 262.00 |
| 08/10 | 08/10 Online Realtime Vendor Payment  11027048506 Payment ID Reference#: 1027048506Rx  To  The Chef And I Yard 3996 | 5,613.48 |
| 08/10 | 08/10 Online Realtime Vendor Payment  11027048518 Payment ID Reference#: 1027048518Rx  To  The Chef And I Yard 3996 | 1,569.23 |
| 08/10 | 08/10 Online Realtime Vendor Payment  11027094801 Payment ID Reference#: 1027094801Rx  To  Spice Affair Yard 8191 | 1,858.44 |
| 08/10 | 08/10 Online Realtime Payroll Payment  11027192446 Payment ID Reference#: 1027192446Rx  To  2360 | 3,176.25 |
| 08/10 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230809 CO Entry Descr:25845371-0Sec:PPD    Trace#:091000015517650 Eed:230810    Ind ID: Ind Name:The Hall On The Yard - Trn: 2225517650Tc | 584.02 |





August 01, 2023 through August 31, 2023

Account Number: ████████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/10 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230809 CO Entry Descr:Eaa57E09-7Sec:PPD    Trace#:091000015517652 Eed:230810   Ind ID: Ind Name:The Hall On The Yard - Trn: 2225517652Tc | 8.37 |
| 08/10 | 08/10 Online ACH Payment 11027178082 To Orlandocherice (_#########6450) | 2,332.63 |
| 08/10 | 08/10 Online ACH Payment 11027178088 To Orlandoshelneca (_######3063) | 731.13 |
| 08/10 | 08/10 Online ACH Payment 11027178076 To Orlandoalberto (_######2949) | 101.49 |
| 08/10 | 08/10 Online ACH Payment 11027178090 To Yardnatalie (_######1553) | 915.14 |
| 08/10 | 08/10 Online ACH Payment 11027178081 To Orlandomikyala (_######9797) | 481.87 |
| 08/10 | 08/10 Online ACH Payment 11027178084 To Orlandochristopher (_##########2086) | 377.80 |
| 08/10 | 08/10 Online ACH Payment 11027178083 To Orlandoasha (_#########6255) | 2,321.43 |
| 08/10 | 08/10 Online ACH Payment 11027178075 To Orlandonicole (_######5780) | 1,151.09 |
| 08/10 | 08/10 Online ACH Payment 11027178078 To Orlandoroyce (_#######1155) | 119.18 |
| 08/10 | 08/10 Online ACH Payment 11027178086 To Orlandorichard (_######4531) | 2,056.42 |
| 08/10 | 08/10 Online ACH Payment 11027178089 To Orlandotahriah (_####2232) | 672.35 |
| 08/10 | 08/10 Online ACH Payment 11027178087 To Orlandoty (_##########2561) | 245.55 |
| 08/10 | 08/10 Online ACH Payment 11027178079 To Orlandoluis (_#########5293) | 235.42 |
| 08/10 | 08/10 Online ACH Payment 11027178085 To Orlandotonysmall (_#######9972) | 781.30 |
| 08/10 | 08/10 Online ACH Payment 11027178077 To Orlandonanichi (_#######3458) | 266.50 |
| 08/10 | 08/10 Online ACH Payment 11027178080 To Orlandodestiny (_#######7350) | 1,115.42 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198568 Payment ID Reference#: 1027198568Rx  To  0380 | 2,597.58 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198577 Payment ID Reference#: 1027198577Rx  To  5427 | 900.70 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198587 Payment ID Reference#: 1027198587Rx  To  6624 | 853.76 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198599 Payment ID Reference#: 1027198599Rx  To  9779 | 211.23 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198615 Payment ID Reference#: 1027198615Rx  To  0364 | 1,365.94 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198624 Payment ID Reference#: 1027198624Rx  To  8167 | 508.26 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198647 Payment ID Reference#: 1027198647Rx  To  0725 | 1,585.21 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198667 Payment ID Reference#: 1027198667Rx  To  9986 | 1,571.75 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198842 Payment ID Reference#: 1027198842Rx  To  7296 | 1,641.75 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198853 Payment ID Reference#: 1027198853Rx  To  8323 | 1,968.13 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198872 Payment ID Reference#: 1027198872Rx  To  7225 | 1,371.79 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198889 Payment ID Reference#: 1027198889Rx  To  7296 | 774.31 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198920 Payment ID Reference#: 1027198920Rx  To  0999 | 190.47 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198952 Payment ID Reference#: 1027198952Rx  To  5138 | 634.69 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198972 Payment ID Reference#: 1027198972Rx  To  7968 | 360.49 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027198985 Payment ID Reference#: 1027198985Rx  To  0297 | 347.79 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027199008 Payment ID Reference#: 1027199008Rx  To  9710 | 549.98 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027199025 Payment ID Reference#: 1027199025Rx  To  3015 | 133.05 |



August 01, 2023 through August 31, 2023

Account Number: ▉▉▉▉▉▉▉

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11 | 08/11 Online Realtime Payroll Payment  11027199048 Payment ID Reference#: 1027199048Rx  To  1514 | 674.03 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027199085 Payment ID Reference#: 1027199085Rx  To  7359 | 231.95 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027199105 Payment ID Reference#: 1027199105Rx  To  8796 | 411.01 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027199118 Payment ID Reference#: 1027199118Rx  To  1282 | 51.67 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027226442 Payment ID Reference#: 1027226442Rx  To  0911 | 674.03 |
| 08/11 | 08/11 Online Realtime Vendor Payment  11027253692 Payment ID Reference#: 1027253692Rx  To  Norma Yard 7482 | 7,604.51 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027283474 Payment ID Reference#: 1027283474Rx  To  1387 | 1,325.96 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027283611 Payment ID Reference#: 1027283611Rx  To  6721 | 201.83 |
| 08/11 | 08/11 Online Realtime Payroll Payment  11027283768 Payment ID Reference#: 1027283768Rx  To  0557 | 1,450.99 |
| 08/11 | 08/11 Online Realtime Vendor Payment  11027300119 Payment ID Reference#: 1027300119Rx  To  Tru Island Yard  7212 | 1,000.00 |
| 08/11 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230810 CO Entry Descr:5DC1F|87-Esec:PPD   Trace#:091000013923634 Eed:230811  Ind ID: Ind Name:The Hall On The Yard - Trn: 2233923634Tc | 953.33 |
| 08/14 | 08/11 Online Realtime Payroll Payment  11027301816 Payment ID Reference#: 1027301816Rx  To  6550 | 395.60 |
| 08/14 | 08/11 Online Realtime Payroll Payment  11027301826 Payment ID Reference#: 1027301826Rx  To  7174 | 890.21 |
| 08/14 | 08/11 Online Realtime Payroll Payment  11027301842 Payment ID Reference#: 1027301842Rx  To  9667 | 755.10 |
| 08/14 | 08/11 Online Realtime Payroll Payment  11027301847 Payment ID Reference#: 1027301847Rx  To  6800 | 328.32 |
| 08/14 | 08/11 Online Realtime Payroll Payment  11027301856 Payment ID Reference#: 1027301856Rx  To  0557 | 450.00 |
| 08/14 | 08/12 Online Realtime Payroll Payment  11027303397 Payment ID Reference#: 1027303397Rx  To  7786 | 714.98 |
| 08/14 | 08/12 Online Realtime Payroll Payment  11027303417 Payment ID Reference#: 1027303417Rx  To  0326 | 722.95 |
| 08/14 | 08/12 Online Realtime Payroll Payment  11027303422 Payment ID Reference#: 1027303422Rx  To  4451 | 548.00 |
| 08/14 | 08/12 Online Realtime Payroll Payment  11027303491 Payment ID Reference#: 1027303491Rx  To  6176 | 722.75 |
| 08/14 | 08/12 Online Realtime Payroll Payment  11027304439 Payment ID Reference#: 1027304439Rx  To  7760 | 1,081.90 |
| 08/14 | 08/12 Online Realtime Payroll Payment  11027304466 Payment ID Reference#: 1027304466Rx  To  4190 | 769.08 |
| 08/14 | 08/12 Online Realtime Payroll Payment  11027305520 Payment ID Reference#: 1027305520Rx  To  3393 | 869.30 |
| 08/14 | 08/12 Online Realtime Payroll Payment  11027308971 Payment ID Reference#: 1027308971Rx  To  9038 | 758.61 |
| 08/14 | 08/12 Online Realtime Payroll Payment  11027308986 Payment ID Reference#: 1027308986Rx  To  8791 | 732.69 |
| 08/14 | 08/12 Online Realtime Payroll Payment  11027308992 Payment ID Reference#: 1027308992Rx  To  5051 | 87.48 |
| 08/14 | 08/12 Online Realtime Payroll Payment  11027308998 Payment ID Reference#: 1027308998Rx  To  5051 | 619.88 |
| 08/14 | 08/12 Online Realtime Payroll Payment  11027311705 Payment ID Reference#: 1027311705Rx  To  0725 | 1,000.00 |



August 01, 2023 through August 31, 2023

Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/14 | 08/13 Online Realtime Payroll Payment  11027318325 Payment ID Reference#: 1027318325Rx  To  2360 | 2,500.00 |
| 08/14 | 08/14 Online Realtime Payroll Payment  11027325809 Payment ID Reference#: 1027325809Rx  To  2878 | 2,558.43 |
| 08/14 | 08/14 Online Realtime Vendor Payment  11027325949 Payment ID Reference#: 1027325949Rx  To  Hall Equipment Leasing LLC 1972 | 4,633.88 |
| 08/14 | 08/14 Online Realtime Vendor Payment  11027340258 Payment ID Reference#: 1027340258Rx  To  Shays  1609 | 9,855.55 |
| 08/14 | 08/14 Online Realtime Vendor Payment  11027342147 Payment ID Reference#: 1027342147Rx  To  Hall Equipment Leasing LLC 1972 | 5,138.02 |
| 08/14 | 08/14 Same-Day ACH Payroll Payment 11027301819 To #########3247 | 733.61 |
| 08/14 | 08/14 Online Realtime Vendor Payment  11027359344 Payment ID Reference#: 1027359344Rx  To  Hall Equipment Leasing LLC 1972 | 3,867.49 |
| 08/14 | 08/14 Online Realtime Vendor Payment  11027380574 Payment ID Reference#: 1027380574Rx  To  Tru Island Yard 7212 | 9,000.00 |
| 08/14 | 08/14 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 0814B1Qgc08C028260 Trn: 3427323226Es | 265.92 |
| 08/14 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786  Descr:Fintecheftsec:CCD  Trace#:091408590957953 Eed:230814  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2260957953Tc | 2,296.60 |
| 08/14 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230812 CO Entry Descr:503Ed8Cb-Esec:PPD  Trace#:091000010979664 Eed:230814  Ind ID: Ind Name:The Hall On The Yard - Trn: 2260979664Tc | 1,702.32 |
| 08/14 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230811 CO Entry Descr:8E207Fe9-Asec:PPD  Trace#:091000010979668 Eed:230814  Ind ID: Ind Name:The Hall On The Yard - Trn: 2260979668Tc | 806.55 |
| 08/14 | Orig CO Name:Premier Beverage      Orig ID:65-0772142 Desc Date:081123 CO Entry Descr:Fintecheftsec:CCD  Trace#:041000120952833 Eed:230814  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2260952833Tc | 796.98 |
| 08/14 | Orig CO Name:Maverick Beverag      Orig ID:82-1503285 Desc Date:081123 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408590957955 Eed:230814  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2260957955Tc | 228.00 |
| 08/14 | Orig CO Name:Goto Communicati      Orig ID:1911718107 Desc Date:     CO Entry Descr:Goto/Jive Sec:Web  Trace#:104000010952835 Eed:230814  Ind ID:M44235131627 Ind Name:The Hall On The Yard Trn: 2260952835Tc | 107.51 |
| 08/15 | 08/15 Online Realtime Payroll Payment  11027453014 Payment ID Reference#: 1027453014Rx  To  7357 | 242.62 |
| 08/15 | 08/15 Online Realtime Payroll Payment  11027453030 Payment ID Reference#: 1027453030Rx  To  0557 | 450.00 |
| 08/15 | 08/15 Online Realtime Payroll Payment  11027453059 Payment ID Reference#: 1027453059Rx  To  6800 | 343.67 |
| 08/15 | 08/15 Online Realtime Payroll Payment  11027453143 Payment ID Reference#: 1027453143Rx  To  7359 | 558.59 |
| 08/15 | 08/15 Online Realtime Payroll Payment  11027453229 Payment ID Reference#: 1027453229Rx  To  6721 | 591.04 |
| 08/15 | 08/15 Online Realtime Payroll Payment  11027453255 Payment ID Reference#: 1027453255Rx  To  9779 | 473.17 |
| 08/15 | 08/15 Online Realtime Payroll Payment  11027453271 Payment ID Reference#: 1027453271Rx  To  1282 | 657.82 |
| 08/15 | 08/15 Online Realtime Payroll Payment  11027453351 Payment ID Reference#: 1027453351Rx  To  3015 | 241.20 |
| 08/15 | 08/15 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/04:02 Imad: 0815B1Qgc08C003298 Trn: 3159693227Es | 52,000.00 |
| 08/15 | Orig CO Name:Cavalier Spirits      Orig ID:45-4419315 Desc Date:081423 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408591062455 Eed:230815  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2271062455Tc | 312.77 |

 CHASE

August 01, 2023 through August 31, 2023

Account Number: ▮▮▮▮▮▮▮▮



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/15 | 08/15 Online Realtime Payroll Payment 11027466589 Payment ID Reference#: 1027466589Rx To 9779 | 226.02 |
| 08/15 | 08/15 Same-Day ACH Payroll Payment 11027453086 To #####9797 | 418.14 |
| 08/15 | 08/15 Same-Day ACH Payroll Payment 11027453172 To #########2561 | 465.65 |
| 08/15 | 08/15 Same-Day ACH Payroll Payment 11027453188 To #########7350 | 65.04 |
| 08/15 | 08/15 Same-Day ACH Payroll Payment 11027453203 To #####2949 | 315.27 |
| 08/15 | 08/15 Same-Day ACH Payroll Payment 11027453298 To ########3458 | 475.49 |
| 08/15 | 08/15 Same-Day ACH Payroll Payment 11027453363 To #########5293 | 391.97 |
| 08/15 | 08/15 Same-Day ACH Payment 11027453380 To Nia (_#####0567) | 247.02 |
| 08/15 | 08/15 Same-Day ACH Payroll Payment 11027453406 To ########1957 | 357.25 |
| 08/15 | 08/15 Online Realtime Payroll Payment 11027531884 Payment ID Reference#: 1027531884Rx To 2326 | 833.64 |
| 08/15 | 08/15 Online Realtime Payroll Payment 11027532449 Payment ID Reference#: 1027532449Rx To 2197 | 436.28 |
| 08/15 | 08/15 Online Realtime Payroll Payment 11027532526 Payment ID Reference#: 1027532526Rx To 6890 | 531.93 |
| 08/15 | 08/15 Online Realtime Payroll Payment 11027532726 Payment ID Reference#: 1027532726Rx To 8714 | 725.20 |
| 08/15 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230813 CO Entry Descr:0Dd0E14A-Asec:PPD  Trace#:091000019463739 Eed:230815   Ind ID: Ind Name:The Hall On The Yard - Trn: 2279463739Tc | 2,335.48 |
| 08/15 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230814 CO Entry Descr:07C1D45D-4Sec:PPD  Trace#:091000019463743 Eed:230815   Ind ID: Ind Name:The Hall On The Yard - Trn: 2279463743Tc | 1,003.44 |
| 08/16 | 08/16 Online Realtime Payroll Payment 11027558057 Payment ID Reference#: 1027558057Rx To 0380 | 2,859.00 |
| 08/16 | 08/16 Same-Day ACH Payroll Payment 11027532340 To ########1957 | 208.11 |
| 08/16 | 08/16 Same-Day ACH Payment 11027557371 To Nia (_#####0567) | 298.64 |
| 08/16 | 08/16 Online Realtime Vendor Payment 11027694133 Payment ID Reference#: 1027694133Rx To The Chef And I Yard 3996 | 8,202.18 |
| 08/16 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230815 CO Entry Descr:0Eafdfdd-3Sec:PPD  Trace#:091000015198657 Eed:230816   Ind ID: Ind Name:The Hall On The Yard - Trn: 2285198657Tc | 326.63 |
| 08/17 | 08/17 Online Realtime Payroll Payment 11027712244 Payment ID Reference#: 1027712244Rx To 3691 | 750.64 |
| 08/17 | 08/17 Online Realtime Payroll Payment 11027712385 Payment ID Reference#: 1027712385Rx To 3691 | 335.34 |
| 08/17 | 08/17 Online Realtime Payroll Payment 11027712465 Payment ID Reference#: 1027712465Rx To 1331 | 512.79 |
| 08/17 | 08/17 Online Realtime Vendor Payment 11027737357 Payment ID Reference#: 1027737357Rx To Spice Affair Yard 8191 | 1,978.96 |
| 08/17 | 08/17 Same-Day ACH Payment 11027712430 To Orlandocolley (_######4068) | 635.65 |
| 08/17 | 08/17 Same-Day ACH Payment 11027712631 To Orlandonikaylachiles (_########7951) | 124.13 |
| 08/17 | 08/17 Online Realtime Payroll Payment 11027769690 Payment ID Reference#: 1027769690Rx To 0380 | 1,700.00 |
| 08/17 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230816 CO Entry Descr:36274D70-Dsec:PPD  Trace#:091000100308115 Eed:230817   Ind ID: Ind Name:The Hall On The Yard - Trn: 2290030815Tc | 811.19 |
| 08/18 | 08/18 Online Realtime Vendor Payment 11027840701 Payment ID Reference#: 1027840701Rx To Itzayana 5098 | 4,232.00 |
| 08/18 | Orig CO Name:Csm Distributing      Orig ID:46-5110089 Desc Date:081723 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408591394974 Eed:230818  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2301394974Tc | 716.00 |
| 08/18 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:081723 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408591395193 Eed:230818  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2301395193Tc | 288.90 |



August 01, 2023 through August 31, 2023

Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/18 | 08/18 Online Realtime Vendor Payment  11027851757 Payment ID Reference#: 1027851757Rx  To  Itzayana 5098 | 4,118.76 |
| 08/18 | 08/18 Online Realtime Vendor Payment  11027854568 Payment ID Reference#: 1027854568Rx  To  Norma Yard 7482 | 7,148.51 |
| 08/18 | 08/18 Online Realtime Vendor Payment  11027855070 Payment ID Reference#: 1027855070Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 08/18 | 08/18 Same-Day ACH Payroll Payment 11027873280 To ######1704 | 80.00 |
| 08/18 | 08/18 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Iht Group LLC Mount Dora FL 32757 US Ref: Thoy Imad: 0818B1Qgc07C014988 Trn: 3434483230Es | 4,470.00 |
| 08/18 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230817 CO Entry Descr:31Abadf0-1Sec:PPD   Trace#:091000015550106 Eed:230818   Ind ID: Ind Name:The Hall On The Yard - Trn: 2305550106Tc | 514.00 |
| 08/21 | 08/19 Online Realtime Vendor Payment  11027930595 Payment ID Reference#: 1027930595Rx  To  Tru Island Yard 7212 | 3,134.44 |
| 08/21 | 08/19 Online Realtime Payroll Payment  11027932361 Payment ID Reference#: 1027932361Rx  To  6176 | 728.63 |
| 08/21 | 08/19 Online Realtime Payroll Payment  11027932373 Payment ID Reference#: 1027932373Rx  To  7786 | 745.22 |
| 08/21 | 08/19 Online Realtime Payroll Payment  11027932411 Payment ID Reference#: 1027932411Rx  To  9038 | 915.75 |
| 08/21 | 08/19 Online Realtime Payroll Payment  11027932463 Payment ID Reference#: 1027932463Rx  To  4190 | 680.04 |
| 08/21 | 08/19 Online Realtime Payroll Payment  11027932471 Payment ID Reference#: 1027932471Rx  To  8791 | 785.61 |
| 08/21 | 08/19 Online Realtime Payroll Payment  11027932492 Payment ID Reference#: 1027932492Rx  To  7760 | 949.10 |
| 08/21 | 08/19 Online Realtime Payroll Payment  11027932513 Payment ID Reference#: 1027932513Rx  To  0911 | 649.98 |
| 08/21 | 08/19 Online Realtime Payroll Payment  11027932530 Payment ID Reference#: 1027932530Rx  To  5051 | 954.09 |
| 08/21 | 08/19 Online Realtime Payroll Payment  11027932537 Payment ID Reference#: 1027932537Rx  To  3393 | 1,044.80 |
| 08/21 | 08/19 Online Realtime Vendor Payment  11027934156 Payment ID Reference#: 1027934156Rx  To  Itzayana 5098 | 535.15 |
| 08/21 | 08/19 Online Realtime Payroll Payment  11027936682 Payment ID Reference#: 1027936682Rx  To  0326 | 748.79 |
| 08/21 | 08/20 Online Realtime Vendor Payment  11027939393 Payment ID Reference#: 1027939393Rx  To  Tru Island Yard 7212 | 10,000.00 |
| 08/21 | 08/20 Online Realtime Vendor Payment  11027940365 Payment ID Reference#: 1027940365Rx  To  4451 | 550.50 |
| 08/21 | 08/21 Online Realtime Vendor Payment  11027950066 Payment ID Reference#: 1027950066Rx  To  Cb Hosp 8883 | 1,181.63 |
| 08/21 | 08/21 Online Realtime Vendor Payment  11027950072 Payment ID Reference#: 1027950072Rx  To  Cb Hosp 8883 | 1,126.73 |
| 08/21 | 08/21 Online Realtime Vendor Payment  11027950075 Payment ID Reference#: 1027950075Rx  To  Cb Hosp 8883 | 1,534.68 |
| 08/21 | 08/21 Online Realtime Payroll Payment  11027957218 Payment ID Reference#: 1027957218Rx  To  8697 | 1,500.00 |
| 08/21 | 08/21 Online Realtime Vendor Payment  11027960619 Payment ID Reference#: 1027960619Rx  To  Shays  1609 | 10,246.07 |
| 08/21 | 08/21 Online Realtime Vendor Payment  11027962957 Payment ID Reference#: 1027962957Rx  To  Hall Equipment Leasing LLC 1972 | 3,868.55 |
| 08/21 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:081823 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408594179712 Eed:230821   Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2334179712Tc | 2,503.00 |
| 08/21 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230819 CO Entry Descr:Ff661Cab-Fsec:PPD   Trace#:091000014223970 Eed:230821   Ind ID: Ind Name:The Hall On The Yard - Trn: 2334223970Tc | 1,174.39 |



August 01, 2023 through August 31, 2023

Account Number: ▮▮▮▮▮▮▮▮

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/21 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230818 CO Entry Descr:Fc40Ff18-5Sec:PPD   Trace#:091000014223987 Eed:230821   Ind ID: Ind Name:The Hall On The Yard - Trn: 2334223987Tc | 989.36 |
| 08/21 | Orig CO Name:Premier Beverage      Orig ID:65-0772142 Desc Date:081823 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000124172364 Eed:230821   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2334172364Tc | 650.00 |
| 08/21 | Orig CO Name:Maverick Beverag      Orig ID:82-1503285 Desc Date:081823 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408594179714 Eed:230821   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2334179714Tc | 228.00 |
| 08/21 | 08/21 Online Realtime Vendor Payment  11028031830 Payment ID Reference#: 1028031830Rx  To  Itzayana 5098 | 1,732.37 |
| 08/22 | 08/22 Online Realtime Vendor Payment  11028044611 Payment ID Reference#: 1028044611Rx  To  Itzayana 5098 | 2,086.32 |
| 08/22 | 08/22 Online Realtime Payroll Payment  11028048800 Payment ID Reference#: 1028048800Rx  To  3691 | 576.47 |
| 08/22 | 08/22 Online Realtime Payroll Payment  11028048815 Payment ID Reference#: 1028048815Rx  To  7359 | 353.49 |
| 08/22 | 08/22 Online Realtime Payroll Payment  11028048887 Payment ID Reference#: 1028048887Rx  To  6721 | 744.31 |
| 08/22 | 08/22 Online Realtime Payroll Payment  11028048903 Payment ID Reference#: 1028048903Rx  To  9779 | 769.04 |
| 08/22 | 08/22 Online Realtime Payroll Payment  11028048908 Payment ID Reference#: 1028048908Rx  To  1282 | 989.04 |
| 08/22 | 08/22 Online Realtime Payroll Payment  11028048940 Payment ID Reference#: 1028048940Rx  To  3015 | 40.17 |
| 08/22 | 08/22 Same-Day ACH Payroll Payment 11028048807 To ######9797 | 419.71 |
| 08/22 | 08/22 Same-Day ACH Payroll Payment 11028048825 To #########2561 | 499.85 |
| 08/22 | 08/22 Same-Day ACH Payroll Payment 11028048833 To ########7350 | 243.10 |
| 08/22 | 08/22 Same-Day ACH Payroll Payment 11028048839 To ######2949 | 301.96 |
| 08/22 | 08/22 Same-Day ACH Payroll Payment 11028048921 To ########3458 | 297.20 |
| 08/22 | 08/22 Same-Day ACH Payroll Payment 11028048950 To ########5293 | 260.49 |
| 08/22 | 08/22 Same-Day ACH Payment 11028048963 To Nia (_######0567) | 146.31 |
| 08/22 | 08/22 Same-Day ACH Payroll Payment 11028048992 To ########1957 | 192.61 |
| 08/22 | 08/22 Online Realtime Vendor Payment  11028096666 Payment ID Reference#: 1028096666Rx  To  0380 | 1,500.00 |
| 08/22 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230820 CO Entry Descr:A95F2C75-3Sec:PPD   Trace#:091000019270428 Eed:230822   Ind ID: Ind Name:The Hall On The Yard - Trn: 2349270428Tc | 2,428.32 |
| 08/22 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230821 CO Entry Descr:Ac927934-Csec:PPD   Trace#:091000019270430 Eed:230822   Ind ID: Ind Name:The Hall On The Yard - Trn: 2349270430Tc | 1,374.47 |
| 08/22 | Orig CO Name:Cavalier Spirits      Orig ID:45-4419315 Desc Date:082123 CO Entry Descr:Fintechseftsec:CCD   Trace#:091408599269721 Eed:230822   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2349269721Tc | 567.36 |
| 08/23 | 08/23 Online Realtime Payroll Payment  11028143157 Payment ID Reference#: 1028143157Rx  To  0380 | 800.00 |
| 08/23 | 08/23 Online Realtime Vendor Payment  11028151519 Payment ID Reference#: 1028151519Rx  To  Rlg Group 0779 | 325.00 |
| 08/23 | 08/23 Online Realtime Payroll Payment  11028235827 Payment ID Reference#: 1028235827Rx  To  0725 | 1,000.00 |
| 08/23 | 08/23 Online Realtime Vendor Payment  11028270184 Payment ID Reference#: 1028270184Rx  To  The Chef And I Yard 3996 | 9,743.04 |
| 08/24 | 08/24 Online Realtime Vendor Payment  11028313228 Payment ID Reference#: 1028313228Rx  To  Norma Yard 7482 | 10,419.65 |
| 08/24 | 08/24 Online Realtime Vendor Payment  11028313326 Payment ID Reference#: 1028313326Rx  To  Spice Affair Yard 8191 | 2,027.12 |



August 01, 2023 through August 31, 2023

Account Number: �these

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/24 | 08/24 Online Realtime Payroll Payment  11028341609 Payment ID Reference#: 1028341609Rx  To  0380 | 1,000.00 |
| 08/24 | 08/24 Same-Day ACH Payroll Payment 11028314479 To #########6255 | 450.00 |
| 08/24 | 08/24 Same-Day ACH Payroll Payment 11028320050 To ######1704 | 898.71 |
| 08/24 | 08/24 Online ACH Payment 11028375959 To Orlandoty (_#########2561) | 1,199.17 |
| 08/24 | 08/24 Online ACH Payment 11028375951 To Orlandoasha (_#########6255) | 1,883.26 |
| 08/24 | 08/24 Online ACH Payment 11028375948 To Orlandoroyce (_######1155) | 1,149.86 |
| 08/24 | 08/24 Online ACH Payment 11028375947 To Orlandomikyala (_######9797) | 610.69 |
| 08/24 | 08/24 Online ACH Payment 11028375956 To Orlandodestiny (_########7350) | 487.74 |
| 08/24 | 08/24 Online ACH Payment 11028375954 To Orlandoalberto (_######2949) | 255.93 |
| 08/24 | 08/24 Online ACH Payment 11028375961 To Orlandorichard (_####4531) | 2,056.42 |
| 08/24 | 08/24 Online ACH Payment 11028375957 To Orlandochristopher (_##########2086) | 607.45 |
| 08/24 | 08/24 Online ACH Payment 11028375964 To Orlandotahriah (_####2232) | 534.45 |
| 08/24 | 08/24 Online ACH Payment 11028375952 To Orlandocolley (_######4068) | 528.46 |
| 08/24 | 08/24 Online ACH Payment 11028375960 To Orlandotonysmall (_#######9972) | 781.30 |
| 08/24 | 08/24 Online ACH Payment 11028375953 To Orlandocherice (_########6450) | 2,223.15 |
| 08/24 | 08/24 Online ACH Payment 11028375963 To Yardnatalie (_#######1553) | 987.20 |
| 08/24 | 08/24 Online ACH Payment 11028375958 To Orlandoshelneca (_######3063) | 829.08 |
| 08/24 | 08/24 Online ACH Payment 11028375949 To Orlandonicole (_######5780) | 1,585.87 |
| 08/24 | 08/24 Online ACH Payment 11028375950 To Orlandonanichi (_######3458) | 190.85 |
| 08/24 | Orig CO Name:Teco/People Gas      Orig ID:2803339001 Desc Date:      CO Entry Descr:Utilitybilsec:Web    Trace#:021000023829361 Eed:230824  Ind ID:221008273130 Ind Name:The Hall At The Yard L Direct Debiting Trn: 2363829361Tc | 6,013.93 |
| 08/24 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230823 CO Entry Descr:BC7A7433-Csec:PPD    Trace#:091000013829373 Eed:230824  Ind ID: Ind Name:The Hall On The Yard - Trn: 2363829373Tc | 472.69 |
| 08/24 | Orig CO Name:City Beverages -      Orig ID:59-3472640 Desc Date:082323 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000013809227 Eed:230824  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2363809227Tc | 320.08 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416621 Payment ID Reference#: 1028416621Rx  To  5427 | 990.43 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416627 Payment ID Reference#: 1028416627Rx  To  9779 | 374.24 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416629 Payment ID Reference#: 1028416629Rx  To  6624 | 828.94 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416647 Payment ID Reference#: 1028416647Rx  To  0725 | 1,586.47 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416660 Payment ID Reference#: 1028416660Rx  To  8323 | 2,595.75 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416664 Payment ID Reference#: 1028416664Rx  To  8167 | 906.70 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416671 Payment ID Reference#: 1028416671Rx  To  7225 | 1,346.76 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416677 Payment ID Reference#: 1028416677Rx  To  5138 | 638.03 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416700 Payment ID Reference#: 1028416700Rx  To  6550 | 320.58 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416728 Payment ID Reference#: 1028416728Rx  To  2197 | 221.74 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416741 Payment ID Reference#: 1028416741Rx  To  1282 | 189.95 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416749 Payment ID Reference#: 1028416749Rx  To  6721 | 169.17 |
| 08/25 | 08/25 Online Realtime Payroll Payment  11028416762 Payment ID Reference#: 1028416762Rx  To  3015 | 97.55 |



August 01, 2023 through August 31, 2023

Account Number: ████████████



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/25 | 08/25 Online Realtime Payroll Payment 11028416782 Payment ID Reference#: 1028416782Rx To 6890 | 89.47 |
| 08/25 | 08/25 Online Realtime Payroll Payment 11028416793 Payment ID Reference#: 1028416793Rx To 9710 | 314.67 |
| 08/25 | 08/25 Online Realtime Payroll Payment 11028416802 Payment ID Reference#: 1028416802Rx To 3691 | 221.89 |
| 08/25 | 08/25 Online Realtime Payroll Payment 11028416813 Payment ID Reference#: 1028416813Rx To 0297 | 297.82 |
| 08/25 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:082423 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408594933872 Eed:230825   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2374933872Tc | 281.88 |
| 08/25 | 08/25 Same-Day ACH Payroll Payment 11028375962 To #########2574 | 151.56 |
| 08/25 | 08/25 Same-Day ACH Payment 11028416827 To Nia (_#####0567) | 262.57 |
| 08/25 | Orig CO Name:Republic Nationa      Orig ID:20-5543506 Desc Date:082423 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000128496032 Eed:230825   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2378496032Tc | 953.54 |
| 08/25 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230824 CO Entry Descr:141F344B-0Sec:PPD   Trace#:091000018467412 Eed:230825   Ind ID: Ind Name:The Hall On The Yard - Trn: 2378467412Tc | 871.53 |
| 08/25 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230824 CO Entry Descr:E3Dce4Fb-5Sec:PPD   Trace#:091000018467401 Eed:230825   Ind ID: Ind Name:The Hall On The Yard - Trn: 2378467401Tc | 3.48 |
| 08/28 | 08/26 Online Realtime Payroll Payment 11028505107 Payment ID Reference#: 1028505107Rx To 0557 | 1,450.99 |
| 08/28 | 08/26 Online Realtime Payroll Payment 11028505111 Payment ID Reference#: 1028505111Rx To 7296 | 540.81 |
| 08/28 | 08/26 Online Realtime Vendor Payment 11028505440 Payment ID Reference#: 1028505440Rx To Itzayana 5098 | 650.00 |
| 08/28 | 08/26 Online Realtime Payroll Payment 11028506305 Payment ID Reference#: 1028506305Rx To 0911 | 818.09 |
| 08/28 | 08/26 Online Realtime Payroll Payment 11028507412 Payment ID Reference#: 1028507412Rx To 0380 | 1,000.00 |
| 08/28 | 08/26 Online Realtime Payroll Payment 11028511340 Payment ID Reference#: 1028511340Rx To 5051 | 924.93 |
| 08/28 | 08/26 Online Realtime Payroll Payment 11028511348 Payment ID Reference#: 1028511348Rx To 9038 | 854.19 |
| 08/28 | 08/26 Online Realtime Payroll Payment 11028511359 Payment ID Reference#: 1028511359Rx To 7760 | 949.10 |
| 08/28 | 08/27 Online Realtime Vendor Payment 11028514627 Payment ID Reference#: 1028514627Rx To Hoy Cleaner 2221 | 1,000.00 |
| 08/28 | 08/28 Online Realtime Vendor Payment 11028526553 Payment ID Reference#: 1028526553Rx To Tru Island Yard 7212 | 12,969.75 |
| 08/28 | 08/28 Online Realtime Vendor Payment 11028526769 Payment ID Reference#: 1028526769Rx To Itzayana 5098 | 1,132.72 |
| 08/28 | 08/28 Online Realtime Payroll Payment 11028534303 Payment ID Reference#: 1028534303Rx To 1387 | 1,325.36 |
| 08/28 | 08/28 Online Realtime Payroll Payment 11028534342 Payment ID Reference#: 1028534342Rx To 6800 | 807.91 |
| 08/28 | 08/28 Online Realtime Payroll Payment 11028534373 Payment ID Reference#: 1028534373Rx To 9986 | 822.65 |
| 08/28 | 08/28 Online Realtime Payroll Payment 11028534427 Payment ID Reference#: 1028534427Rx To 7968 | 752.28 |
| 08/28 | 08/28 Online Realtime Payroll Payment 11028534479 Payment ID Reference#: 1028534479Rx To 9172 | 750.23 |
| 08/28 | 08/28 Online Realtime Payroll Payment 11028534521 Payment ID Reference#: 1028534521Rx To 0380 | 2,597.58 |
| 08/28 | 08/28 Online Realtime Payroll Payment 11028534581 Payment ID Reference#: 1028534581Rx To 2326 | 1,235.31 |



August 01, 2023 through August 31, 2023

Account Number: ███████████

# ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/28 | 08/28 Online Realtime Payroll Payment  11028534656 Payment ID Reference#: 1028534656Rx  To  7296 | 2,401.17 |
| 08/28 | 08/28 Online Realtime Payroll Payment  11028534683 Payment ID Reference#: 1028534683Rx  To  7359 | 208.21 |
| 08/28 | 08/28 Online Realtime Payroll Payment  11028534713 Payment ID Reference#: 1028534713Rx  To  8796 | 480.18 |
| 08/28 | 08/28 Online Realtime Payroll Payment  11028534744 Payment ID Reference#: 1028534744Rx  To  8714 | 473.10 |
| 08/28 | 08/28 Online Realtime Payroll Payment  11028534762 Payment ID Reference#: 1028534762Rx  To  9667 | 640.43 |
| 08/28 | 08/28 Online Realtime Payroll Payment  11028535093 Payment ID Reference#: 1028535093Rx  To  7174 | 1,021.60 |
| 08/28 | 08/28 Online Realtime Payroll Payment  11028535156 Payment ID Reference#: 1028535156Rx  To  1331 | 936.98 |
| 08/28 | 08/28 Online Realtime Payroll Payment  11028535829 Payment ID Reference#: 1028535829Rx  To  1282 | 368.30 |
| 08/28 | 08/28 Online Realtime Vendor Payment  11028550955 Payment ID Reference#: 1028550955Rx  To  Shays  1609 | 12,190.54 |
| 08/28 | 08/28 Same-Day ACH Payroll Payment 11028534619 To ########1957 | 726.55 |
| 08/28 | 08/28 Same-Day ACH Payroll Payment 11028535124 To ##########3247 | 958.21 |
| 08/28 | 08/28 Same-Day ACH Payment 11028535654 To Orlandoandrew (_####7628) | 223.99 |
| 08/28 | 08/28 Same-Day ACH Payroll Payment 11028535798 To ######9797 | 207.03 |
| 08/28 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230826 CO Entry Descr:759Fb409-Esec:PPD   Trace#:091000014883490 Eed:230828   Ind ID: Ind Name:The Hall On The Yard - Trn: 2404883490Tc | 1,505.31 |
| 08/28 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230825 CO Entry Descr:5Be62150-8Sec:PPD   Trace#:091000014857485 Eed:230828   Ind ID: Ind Name:The Hall On The Yard - Trn: 2404857485Tc | 673.70 |
| 08/29 | 08/29 Online Realtime Payroll Payment  11028654761 Payment ID Reference#: 1028654761Rx  To  3691 | 629.40 |
| 08/29 | 08/29 Online Realtime Payroll Payment  11028654823 Payment ID Reference#: 1028654823Rx  To  6800 | 99.18 |
| 08/29 | 08/29 Online Realtime Payroll Payment  11028654942 Payment ID Reference#: 1028654942Rx  To  7359 | 457.09 |
| 08/29 | 08/29 Online Realtime Payroll Payment  11028655222 Payment ID Reference#: 1028655222Rx  To  6721 | 593.27 |
| 08/29 | 08/29 Online Realtime Payroll Payment  11028655284 Payment ID Reference#: 1028655284Rx  To  9779 | 830.03 |
| 08/29 | 08/29 Online Realtime Payroll Payment  11028655432 Payment ID Reference#: 1028655432Rx  To  1282 | 656.63 |
| 08/29 | 08/29 Online Realtime Payroll Payment  11028655574 Payment ID Reference#: 1028655574Rx  To  3015 | 48.37 |
| 08/29 | 08/29 Online Realtime Payroll Payment  11028656698 Payment ID Reference#: 1028656698Rx  To  3393 | 809.60 |
| 08/29 | 08/29 Online Realtime Payroll Payment  11028659328 Payment ID Reference#: 1028659328Rx  To  7357 | 144.50 |
| 08/29 | 08/29 Online Realtime Payroll Payment  11028666244 Payment ID Reference#: 1028666244Rx  To  4451 | 660.53 |
| 08/29 | Zelle Payment To Nicholas Jpm99A1C70L1 | 250.00 |
| 08/29 | 08/29 Same-Day ACH Payroll Payment 11028654887 To ######9797 | 576.39 |
| 08/29 | 08/29 Same-Day ACH Payroll Payment 11028655076 To ##########2561 | 410.40 |
| 08/29 | 08/29 Same-Day ACH Payroll Payment 11028655135 To ########7350 | 222.75 |
| 08/29 | 08/29 Same-Day ACH Payroll Payment 11028655186 To ######2949 | 169.32 |
| 08/29 | 08/29 Same-Day ACH Payroll Payment 11028655514 To ########3458 | 519.42 |
| 08/29 | 08/29 Same-Day ACH Payment 11028655681 To Nia (_######0567) | 74.94 |
| 08/29 | 08/29 Same-Day ACH Payroll Payment 11028655783 To ########1957 | 512.16 |



August 01, 2023 through August 31, 2023
Account Number:    0

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/29 | 08/29 Same-Day ACH Payroll Payment 11028655900 To ######9797 | 451.00 |
| 08/29 | 08/29 Online Transfer To Chk ...2360 Transaction#: 18291667199 | 185.73 |
| 08/29 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230827 CO Entry Descr:F8E5618F-3Sec:PPD   Trace#:091000013707810 Eed:230829   Ind ID: Ind Name:The Hall On The Yard - Trn: 2413707810Tc | 1,905.74 |
| 08/29 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230828 CO Entry Descr:4F6C0187-6Sec:PPD   Trace#:091000017207812 Eed:230829   Ind ID: Ind Name:The Hall On The Yard - Trn: 2413707812Tc | 1,311.74 |
| 08/29 | Orig CO Name:Cavalier Spirits    Orig ID:45-4419315 Desc Date:082823 CO Entry Descr:Fintecheftsec:CCD   Trace#:041001033717524 Eed:230829   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2413717524Tc | 337.00 |
| 08/29 | 08/29 Online Realtime Payroll Payment 11028748018 Payment ID Reference#: 1028748018Rx To 0380 | 1,055.00 |
| 08/30 | 08/30 Online Realtime Payroll Payment 11028832403 Payment ID Reference#: 1028832403Rx To 7786 | 727.37 |
| 08/30 | 08/30 Online Realtime Payroll Payment 11028832703 Payment ID Reference#: 1028832703Rx To 0326 | 832.58 |
| 08/30 | 08/30 Online Realtime Payroll Payment 11028832879 Payment ID Reference#: 1028832879Rx To 3393 | 563.38 |
| 08/30 | 08/30 Online Realtime Payroll Payment 11028855766 Payment ID Reference#: 1028855766Rx To 7357 | 150.00 |
| 08/30 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230829 CO Entry Descr:E1E661E7-Esec:PPD   Trace#:091000017204924 Eed:230830   Ind ID: Ind Name:The Hall On The Yard - Trn: 2427204924Tc | 1,154.34 |
| 08/30 | 08/30 Online Realtime Payroll Payment 11028879415 Payment ID Reference#: 1028879415Rx To 8791 | 972.72 |
| 08/30 | 08/30 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 0830B1Qgc08C032985 Trn: 3375733242Es | 4,436.90 |
| 08/30 | 08/30 Online Domestic Wire Transfer Via: Mfrs Buf/221172186 A/C: Leaf Hartford CT 06102 US Ref: 100-6475121-901/Time/14:06 Imad: 0830B1Qgc08C035087 Trn: 3405493242Es | 205.76 |
| 08/30 | 08/30 Online Realtime Payroll Payment 11028904660 Payment ID Reference#: 1028904660Rx To 2360 | 1,250.00 |
| 08/30 | 08/30 Online Realtime Vendor Payment 11028907593 Payment ID Reference#: 1028907593Rx To Itzayana 5098 | 965.00 |
| 08/31 | 08/30 Same-Day ACH Payroll Payment 11028832053 To ########9357 | 730.73 |
| 08/31 | 08/31 Online Realtime Payroll Payment 11028913922 Payment ID Reference#: 1028913922Rx To 2360 | 750.00 |
| 08/31 | 08/31 Online Realtime Vendor Payment 11028918110 Payment ID Reference#: 1028918110Rx To The Chef And I Yard 3996 | 5,769.24 |
| 08/31 | 08/31 Online Realtime Payroll Payment 11028926322 Payment ID Reference#: 1028926322Rx To 1514 | 711.96 |
| 08/31 | 08/31 Online Realtime Payroll Payment 11028927412 Payment ID Reference#: 1028927412Rx To 0380 | 1,000.00 |
| 08/31 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230830 CO Entry Descr:87F95F9B-1Sec:PPD   Trace#:091000015931051 Eed:230831   Ind ID: Ind Name:The Hall On The Yard - Trn: 2435931051Tc | 208.71 |

**Total Electronic Withdrawals** $534,820.50

The fees for this account are included in the fee information for account 000000600575267.





August 01, 2023 through August 31, 2023
Account Number: ███████████

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $5,656.80 | 08/11 | 7,833.89 | 08/23 | 28,538.34 |
| 08/02 | 4,317.06 | 08/14 | 64,877.14 | 08/24 | 3,325.21 |
| 08/03 | 8,541.97 | 08/15 | 5,443.51 | 08/25 | 4,595.66 |
| 08/04 | 8,124.89 | 08/16 | 14,949.44 | 08/28 | 18,067.71 |
| 08/07 | 30,176.60 | 08/17 | 21,842.99 | 08/29 | 6,389.36 |
| 08/08 | 26,332.78 | 08/18 | 15,477.08 | 08/30 | 14,605.92 |
| 08/09 | 38,432.85 | 08/21 | 21,058.78 | 08/31 | 13,760.35 |
| 08/10 | 25,976.02 | 08/22 | 32,296.68 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2023 through August 31, 2023

Account Number: ▉▉▉▉▉5267

00042645 DRE 021 210 24923 NNNNNNNNNNN  1 000000000 D3 0000
THE HALL AT THE YARD LLC
13518 WESTSHIRE DR
TAMPA FL 33618-2500

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



## We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CHECKING SUMMARY | Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6.54** |
| Deposits and Additions | 4 | 632.49 |
| ATM & Debit Card Withdrawals | 1 | -9.99 |
| Electronic Withdrawals | 3 | -517.00 |
| Fees | 1 | -112.00 |
| **Ending Balance** | **9** | **$0.04** |



August 01, 2023 through August 31, 2023

Account Number: ███████████

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/04 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:      CO Entry Descr:1412 Aldensec:CCD    Trace#:111000024956696 Eed:230804   Ind ID:St-G3O7E3P4B9R4      Ind Name:The Hall At The Yard L Trn: 2164956696Tc | $122.58 |
| 08/11 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:      CO Entry Descr:1412 Aldensec:CCD    Trace#:111000025666449 Eed:230811   Ind ID:St-I5A7K3T8V1T1      Ind Name:The Hall At The Yard L Trn: 2235666449Tc | 199.23 |
| 08/18 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:      CO Entry Descr:1412 Aldensec:CCD    Trace#:111000021445399 Eed:230818   Ind ID:St-V7Q7U9Z6Z0Y5      Ind Name:The Hall At The Yard L Trn: 2301445399Tc | 124.69 |
| 08/25 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:      CO Entry Descr:1412 Aldensec:CCD    Trace#:111000024932883 Eed:230825   Ind ID:St-U7M3V8V5T8Q8      Ind Name:The Hall At The Yard L Trn: 2374932883Tc | 185.99 |
| **Total Deposits and Additions** | | **$632.49** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/25 | Card Purchase With Pin  08/25 Nnt Microsoft*Micro230 Msbill.Info WA Card 8621 | $9.99 |
| **Total ATM & Debit Card Withdrawals** | | **$9.99** |

## ATM & DEBIT CARD SUMMARY

Jamal Malek Wilson  Card 8621

|  |  |  |
|--|--|--|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $9.99 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |  |
|--|--|--|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $9.99 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11 | 08/11 Online Transfer To Chk ...2615 Transaction#: 18140704896 | $215.00 |
| 08/18 | 08/18 Online Transfer To Chk ...2615 Transaction#: 18198809484 | 125.00 |
| 08/25 | 08/25 Online Transfer To Chk ...2615 Transaction#: 18258836960 | 177.00 |
| **Total Electronic Withdrawals** | | **$517.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03 | Service Charges For The Month of July | $112.00 |
| **Total Fees** | | **$112.00** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $15,646.00.



August 01, 2023 through August 31, 2023
Account Number: ███████████



## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/03 | -$105.46 |
| 08/04 | 17.12 |
| 08/11 | 1.35 |
| 08/18 | 1.04 |
| 08/25 | 0.04 |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included: 00000000000926012615

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $1,448.93 |
| **Total Service Charges** | **$1,478.93** Will be assessed on 9/6/23 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 360 |
| Deposits / Credits | 152 |
| Deposited Items | 0 |
| **Total Transactions** | **512** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000600575267 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 512 | 0 | 512 | $0.00 | $0.00 |
| Subtotal | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 152 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 360 | 250 | 110 | $0.40 | $44.00 |
| Online Domestic Wire Fee | 5 | 2 | 3 | $25.00 | $75.00 |
| Online - Tax / Payroll Return | 2 | 0 | 2 | $2.50 | $5.00 |
| Rtp/Same Day-Low Value | 69,873 | 0 | 69,873 | $0.01 | $698.73 |
| Rtp/Same Day-High Value | 24 | 0 | 24 | $25.00 | $600.00 |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |
| Std ACH Pmnts Volume Fee | 8 | 0 | 8 | $0.15 | $1.20 |
| Debit Block Maintenance | 2 | 0 | 2 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 9 | 0 | 9 | $0.00 | $0.00 |
| Total Service Charge (Will be assessed on 9/6/23) | | | | | **$1,478.93** |
| **ACCOUNT** 000000600575267 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Credits | 4 | | | | |
| Non-Electronic Transactions | 1 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 4 | | | | |
| **ACCOUNT** 000000926012615 | | | | | |
| Electronic Credits | 148 | | | | |
| Non-Electronic Transactions | 359 | | | | |



August 01, 2023 through August 31, 2023

Account Number: ▮▮▮▮▮▮▮▮▮

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Online Domestic Wire Fee | 5 | | | | |
| Online - Tax / Payroll Return | 2 | | | | |
| Rtp/Same Day-Low Value | 69,873 | | | | |
| Rtp/Same Day-High Value | 24 | | | | |
| Standard ACH Pmnts Initial Fee | 10 | | | | |
| Std ACH Pmnts Volume Fee | 8 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 5 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**