**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: _____

Date report filed: _____
MM / DD / YYYY

Line of business: _____

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## ■ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☒ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____    Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?    ❑    ❑    ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ❑    ❑    ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    − $ _____

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.    + $ _____

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.    = $ _____

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____0____

*(Exhibit E)*

Debtor Name _____    Case number_____

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $ _____0_____

    *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                                  _____

27. What is the number of employees as of the date of this monthly report?                     _____

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                                    $ _____

31. How much have you paid in total other professional fees since filing the case?                   $ _____

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                                $ _____

36. Total projected cash disbursements for the next month:                                        − $ _____

37. Total projected net cash flow for the next month:                                              = $ _____

---

Debtor Name _____    Case number_____

<span style="background-color:black">    </span> **8. Additional Information**

If available, check the box to the left and attach copies of the following documents.

☐ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

The hall on the yard, LLC
MOR September 2023

## Exhibit A

- No
  - #5
    - In the process, waiting on one vendors (Door dash) to redirect the funds into the DIP account.

## Exhibit B

- Yes
  - #10
    - Yes, the prepetition account is still open due the deposit situation described in exhibit A above

# EXHIBIT C - RECEIPTS

| Date | Method | Payee | Amount |
|---|---|---|---|
| 9/29/2023 | DEBIT | CA-Toast BOSTON MA 256013 09/29 | $3,887.69 |
| 9/29/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:092923 CO ENTRY DESCR:NET | $2,843.18 |
| 9/29/2023 | DEBIT | CA-Toast BOSTON MA 076508 09/30 | $1,673.60 |
| 9/29/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:092823 CO ENTRY DESCR:NET | $1,625.39 |
| 9/29/2023 | DEBIT | CA-Toast BOSTON MA 036388 09/29 | $1,408.58 |
| 9/29/2023 | DEBIT | CA-Toast BOSTON MA 851071 09/29 | $934.83 |
| 9/29/2023 | DEBIT | CA-Toast BOSTON MA 682900 09/29 | $860.33 |
| 9/29/2023 | DEBIT | CA-Toast BOSTON MA 623793 09/29 | $419.51 |
| 9/29/2023 | DEBIT | CA-Toast BOSTON MA 796949 09/29 | $378.35 |
| 9/29/2023 | DEBIT | CA-Toast BOSTON MA 730730 09/29 | $287.11 |
| 9/28/2023 | CREDIT | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./121000248 B/O: THE BLENDED SUN LLC GA 30008 | $300.00 |
| 9/28/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:092823 CO ENTRY DESCR:NET | $4,678.84 |
| 9/28/2023 | DEBIT | CA-Toast BOSTON MA 065332 09/29 | $1,673.60 |
| 9/28/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:092723 CO ENTRY DESCR:NET | $1,639.89 |
| 9/28/2023 | DEBIT | CA-Toast BOSTON MA 032116 09/29 | $1,408.58 |
| 9/28/2023 | DEBIT | CA-Toast BOSTON MA 844559 09/28 | $934.83 |
| 9/28/2023 | DEBIT | CA-Toast BOSTON MA 770037 09/28 | $333.18 |
| 9/28/2023 | DEBIT | CA-Toast BOSTON MA 722001 09/28 | $332.28 |
| 9/28/2023 | DEBIT | CA-Toast BOSTON MA 635250 09/28 | $273.84 |
| 9/28/2023 | DEBIT | CA-Toast BOSTON MA 008754 09/28 | $2,653.21 |
| 9/27/2023 | DEBIT | CA-Toast BOSTON MA 096681 09/28 | $1,585.88 |
| 9/27/2023 | DEBIT | CA-Toast BOSTON MA 069937 09/28 | $1,423.51 |
| 9/27/2023 | CREDIT | Credit Return: Online ACH Payment 1110944320 To Orlando Torrey ( ####1704) | $1,201.54 |
| 9/27/2023 | DEBIT | CA-Toast BOSTON MA 620233 09/27 | $770.24 |
| 9/27/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:092723 CO ENTRY DESCR:NET | $665.26 |
| 9/27/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:092623 CO ENTRY DESCR:NET | $557.89 |
| 9/27/2023 | DEBIT | CA-Toast BOSTON MA 706964 09/27 | $461.72 |
| 9/27/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:092523 CO ENTRY DESCR:NET | $939.12 |
| 9/26/2023 | DEBIT | CA-Toast BOSTON MA 053195 09/27 | $910.43 |
| 9/26/2023 | DEBIT | CA-Toast BOSTON MA 802909 09/26 | $817.99 |
| 9/26/2023 | DEBIT | CA-Toast BOSTON MA 848480 09/26 | $457.62 |
| 9/26/2023 | CREDIT | ORIG CO NAME:UBER USA 6787 ORIG ID:3320465349 DESC DATE:SEP 25 CO ENTRY DESCR:EDI | $196.77 |
| 9/26/2023 | DEBIT | CA-Toast BOSTON MA 676035 09/26 | $147.62 |
| 9/25/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:092423 CO ENTRY DESCR:NET | $22,785.15 |
| 9/25/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:092323 CO ENTRY DESCR:NET | $13,000.49 |
| 9/25/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:092323 CO ENTRY DESCR:NET | $10,331.51 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/25/2023 | DEBIT | CA-Toast BOSTON MA   226778  09/24 | $5,792.45 |
| 9/25/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:092423 CO ENTRY DESCR:NET | $4,844.21 |
| 9/25/2023 | DEBIT | CA-Toast BOSTON MA   021883  09/24 | $2,174.93 |
| 9/25/2023 | DEBIT | CA-Toast BOSTON MA   029255  09/25 | $2,174.93 |
| 9/25/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:092523 CO ENTRY DESCR:NET | $2,157.94 |
| 9/25/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:092223 CO ENTRY DESCR:NET | $1,999.22 |
| 9/25/2023 | DEBIT | CA-Toast BOSTON MA   112601  09/23 | $1,254.14 |
| 9/25/2023 | DEBIT | CA-Toast BOSTON MA   776723  09/23 | $989.55 |
| 9/25/2023 | DEBIT | CA-Toast BOSTON MA   821018  09/24 | $893.07 |
| 9/25/2023 | DEBIT | CA-Toast BOSTON MA   692004  09/23 | $893.07 |
| 9/25/2023 | DEBIT | CA-Toast BOSTON MA   771476  09/24 | $759.00 |
| 9/25/2023 | DEBIT | CA-Toast BOSTON MA   145480  09/23 | $759.00 |
| 9/22/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:092123 CO ENTRY DESCR:NET | $5,206.51 |
| 9/22/2023 | CREDIT | SETLMTSEC:PPD   TRACE#:011500127827244 EED:230922   IND ID:   IND NAME:TST* THE | |
| 9/22/2023 | CREDIT | HALL ON THE Y TRN: 26578272441TC | |
| 9/22/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:092223 CO ENTRY DESCR:NET | $4,728.07 |
| 9/22/2023 | CREDIT | SETLMTSEC:PPD   TRACE#:011500127624646 EED:230922   IND ID:   IND NAME:TST* THE | |
| 9/22/2023 | CREDIT | HALL ON THE Y TRN: 26576246467C | |
| 9/22/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 18515314204 | $3,000.00 |
| 9/22/2023 | DEBIT | CA-Toast BOSTON MA   851094  09/22 | $2,174.93 |
| 9/22/2023 | DEBIT | CA-Toast BOSTON MA   085463  09/23 | $2,095.07 |
| 9/22/2023 | DEBIT | CA-Toast BOSTON MA   026227  09/23 | $1,684.24 |
| 9/22/2023 | DEBIT | CA-Toast BOSTON MA   769540  09/22 | $989.55 |
| 9/22/2023 | DEBIT | CA-Toast BOSTON MA   138942  09/22 | $759.00 |
| 9/22/2023 | DEBIT | CA-Toast BOSTON MA   675887  09/22 | $422.23 |
| 9/22/2023 | DEBIT | CA-Toast BOSTON MA   640521  09/22 | $400.66 |
| 9/22/2023 | DEBIT | CA-Toast BOSTON MA   588765  09/22 | $70.18 |
| 9/21/2023 | DEBIT | CA-Toast BOSTON MA   153304  09/21 | $3,441.19 |
| 9/21/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:092123 CO ENTRY DESCR:NET | $2,354.09 |
| 9/21/2023 | CREDIT | SETLMTSEC:PPD   TRACE#:011500126609006 EED:230921   IND ID:   IND NAME:TST* THE | |
| 9/21/2023 | CREDIT | HALL ON THE Y TRN: 26466090067C | |
| 9/21/2023 | DEBIT | CA-Toast BOSTON MA   046566  09/22 | $2,095.07 |
| 9/21/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:092023 CO ENTRY DESCR:NET | $1,990.35 |
| 9/21/2023 | CREDIT | SETLMTSEC:PPD   TRACE#:011500126583991 EED:230921   IND ID:   IND NAME:TST* THE | |
| 9/21/2023 | CREDIT | HALL ON THE Y TRN: 26465839911TC | |
| 9/21/2023 | DEBIT | CA-Toast BOSTON MA   004086  09/22 | $1,421.81 |
| 9/21/2023 | DEBIT | CA-Toast BOSTON MA   094138  09/22 | $1,254.14 |
| 9/21/2023 | DEBIT | CA-Toast BOSTON MA   664810  09/21 | $489.75 |
| 9/20/2023 | DEBIT | CA-Toast BOSTON MA   731828  09/21 | $389.05 |
| 9/20/2023 | DEBIT | CA-Toast BOSTON MA   782043  09/20 | $2,714.65 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/20/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500127913624 EED:230920 CO ENTRY DESCR:NET IND NAME:TST* THE HALL ON THE Y TRN: 2637913624TC | $2,188.78 |
| 9/20/2023 | DEBIT | CA-Toast BOSTON MA 033627 09/21 | $1,562.92 |
| 9/20/2023 | DEBIT | CA-Toast BOSTON MA 862274 09/20 | $1,017.50 |
| 9/20/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500128109368 EED:230920 CO ENTRY DESCR:NET IND NAME:TST* THE HALL ON THE Y TRN: 2638109368TC | $818.05 |
| 9/20/2023 | DEBIT | CA-Toast BOSTON MA 656351 09/20 | $583.99 |
| 9/20/2023 | DEBIT | CA-Toast BOSTON MA 717701 09/20 | $529.75 |
| 9/20/2023 | DEBIT | CA-Toast BOSTON MA 052819 09/20 | $2,045.11 |
| 9/19/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500120216787 EED:230919 CO ENTRY DESCR:NET IND NAME:TST* THE HALL ON THE Y TRN: 2620216787TC | $1,197.00 |
| 9/19/2023 | DEBIT | CA-Toast BOSTON MA 801341 09/19 | $928.18 |
| 9/19/2023 | DEBIT | CA-Toast BOSTON MA 070866 09/20 | $470.81 |
| 9/19/2023 | DEBIT | CA-Toast BOSTON MA 104997 09/20 | $450.72 |
| 9/19/2023 | DEBIT | CA-Toast BOSTON MA 715753 09/19 | $306.16 |
| 9/19/2023 | CREDIT | ORIG CO NAME:UBER USA 6787 PAYMNTSEC:CCD TRACE#:028000086476388 EED:230919 CO ENTRY DESCR:EDI PAYMNTS TRN: 2626476388TC NAME:The hall on the yard L REF*TN*830LMWHWDQ\ IND ID:830LMWHWDQ987FJ IND 6DBAYONYZZTV,ZTB TRN: 2626476388TC | $90.00 |
| 9/18/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500120968725 EED:230918 CO ENTRY DESCR:NET IND NAME:TST* THE HALL ON THE Y TRN: 2610968725TC | $12,830.40 |
| 9/18/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500120806639 EED:230918 CO ENTRY DESCR:NET IND NAME:TST* THE HALL ON THE Y TRN: 2610806639TC | $12,134.87 |
| 9/18/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500120771858 EED:230918 CO ENTRY DESCR:NET IND NAME:TST* THE HALL ON THE Y TRN: 2610771858TC | $10,434.94 |
| 9/18/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500120805397 EED:230918 CO ENTRY DESCR:NET IND NAME:TST* THE HALL ON THE Y TRN: 2610805397TC | $8,763.47 |
| 9/18/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500120804855 EED:230918 CO ENTRY DESCR:NET IND NAME:TST* THE HALL ON THE Y TRN: 2610804855TC | $7,347.50 |
| 9/18/2023 | DEBIT | CA-Toast BOSTON MA 112150 09/17 | $4,113.54 |
| 9/18/2023 | DEBIT | CA-Toast BOSTON MA 033632 09/18 | $3,383.44 |
| 9/18/2023 | DEBIT | CA-Toast BOSTON MA 030061 09/17 | $2,778.98 |
| 9/18/2023 | DEBIT | CA-Toast BOSTON MA 124071 09/16 | $2,353.03 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/18/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500127024371 EED:230918 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 2617024371TC ORIG ID:1264535957 DESC DATE:091523 CO ENTRY DESCR:NET | $2,218.60 |
| 9/18/2023 | DEBIT | CA-Toast BOSTON MA 652733 09/17 | $1,917.19 |
| 9/18/2023 | DEBIT | CA-Toast BOSTON MA 128418 09/18 | $1,273.80 |
| 9/18/2023 | DEBIT | CA-Toast BOSTON MA 690657 09/16 | $604.46 |
| 9/18/2023 | DEBIT | CA-Toast BOSTON MA 609487 09/17 | $435.83 |
| 9/15/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500127835819 EED:230915 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 2587835819TC ORIG ID:1264535957 DESC DATE:091523 CO ENTRY DESCR:NET | $2,347.51 |
| 9/15/2023 | DEBIT | CA-Toast BOSTON MA 045909 09/16 | $2,141.70 |
| 9/15/2023 | DEBIT | CA-Toast BOSTON MA 071325 09/16 | $1,971.84 |
| 9/15/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500128104187 EED:230915 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 2588104187TC ORIG ID:1264535957 DESC DATE:091423 CO ENTRY DESCR:NET | $1,620.61 |
| 9/15/2023 | DEBIT | CA-Toast BOSTON MA 834751 09/15 | $1,575.16 |
| 9/15/2023 | DEBIT | CA-Toast BOSTON MA 863055 09/15 | $927.36 |
| 9/15/2023 | DEBIT | CA-Toast BOSTON MA 730806 09/15 | $276.46 |
| 9/15/2023 | DEBIT | CA-Toast BOSTON MA 647875 09/15 | $209.78 |
| 9/15/2023 | DEBIT | CA-Toast BOSTON MA 680618 09/15 | $209.78 |
| 9/15/2023 | DEBIT | CA-Toast BOSTON MA 629216 09/15 | $184.90 |
| 9/15/2023 | CREDIT | ORIG CO NAME:DAVO TECHNOLOGIE DESCR:B64DC795-25EC:PPD TRACE#:091000017851691 EED:230915 IND NAME:THE HALL ON THE YARD - TRN: 2587851691TC ORIG ID:5330903620 DESC DATE:230912 CO ENTRY IND | $30.00 |
| 9/14/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500126349071 EED:230914 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 2576349071TC ORIG ID:1264535957 DESC DATE:091423 CO ENTRY DESCR:NET | $2,880.43 |
| 9/14/2023 | DEBIT | CA-Toast BOSTON MA 096125 09/15 | $1,594.29 |
| 9/14/2023 | DEBIT | CA-Toast BOSTON MA 030844 09/15 | $1,518.87 |
| 9/14/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500126661412 EED:230914 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 2576661412TC ORIG ID:1264535957 DESC DATE:091323 CO ENTRY DESCR:NET | $1,289.31 |
| 9/14/2023 | DEBIT | CA-Toast BOSTON MA 735630 09/14 | $1,233.80 |
| 9/14/2023 | DEBIT | CA-Toast BOSTON MA 108628 09/14 | $469.85 |
| 9/14/2023 | DEBIT | CA-Toast BOSTON MA 826286 09/14 | $370.90 |
| 9/14/2023 | DEBIT | CA-Toast BOSTON MA 805921 09/14 | $256.30 |
| 9/13/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500126074122 EED:230913 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 2566074122TC ORIG ID:1264535957 DESC DATE:091223 CO ENTRY DESCR:NET | $8,565.32 |
| 9/13/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500126074122 EED:230913 IND ID: IND NAME:TST* THE HALL ON THE Y TRN: 2566074122TC ORIG ID:1264535957 DESC DATE:091323 CO ENTRY DESCR:NET | $2,757.85 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/13/2023 | DEBIT | CA-Toast BOSTON MA 088898 09/14 | $1,725.97 |
| 9/13/2023 | DEBIT | CA-Toast BOSTON MA 033338 09/14 | $1,356.02 |
| 9/13/2023 | DEBIT | CA-Toast BOSTON MA 287158 09/13 | $670.50 |
| 9/13/2023 | DEBIT | CA-Toast BOSTON MA 707850 09/13 | $581.62 |
| 9/13/2023 | DEBIT | CA-Toast BOSTON MA 769727 09/13 | $418.58 |
| 9/13/2023 | DEBIT | CA-Toast BOSTON MA 842277 09/13 | $397.10 |
| 9/13/2023 | DEBIT | CA-Toast BOSTON MA 054620 09/14 | $315.85 |
| 9/13/2023 | DEBIT | CA-Toast BOSTON MA 602368 09/13 | $107.02 |
| 9/12/2023 | DEBIT | CA-Toast BOSTON MA 103235 09/13 | $2,173.13 |
| 9/12/2023 | DEBIT | CA-Toast BOSTON MA 047983 09/13 | $1,584.52 |
| 9/12/2023 | DEBIT | CA-Toast BOSTON MA 000358 09/13 | $1,448.01 |
| 9/12/2023 | DEBIT | CA-Toast BOSTON MA 022354 09/13 | $1,065.73 |
| 9/12/2023 | DEBIT | CA-Toast BOSTON MA 705770 09/12 | $433.79 |
| 9/12/2023 | CREDIT | ORIG CO NAME:UBER USA 6787   ORIG ID:3320456349 DESC DATE:SEP 11 CO ENTRY DESCR:EDI PAYMNTSEC:CCD   TRACE#:028000089314192 EED:230912   IND ID:KETTDH14P0I1SA4   IND NAME:The hall on the yard L   REF*TN*KETTDH14P0I K3VETAJQ025OPGB TRN: 2559314192TC | $267.31 |
| 9/12/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:091123 CO ENTRY DESCR:NET IND NAME:TST* THE SETLMTSEC:PPD   TRACE#:011500129154476 EED:230912   IND ID: HALL ON THE Y TRN: 2559154476TC | $129.00 |
| 9/11/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:091023 CO ENTRY DESCR:NET IND NAME:TST* THE SETLMTSEC:PPD   TRACE#:011500123791323 EED:230911   IND ID: HALL ON THE Y TRN: 2543791323TC | $12,966.52 |
| 9/11/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:091023 CO ENTRY DESCR:NET IND NAME:TST* THE SETLMTSEC:PPD   TRACE#:011500124053386 EED:230911   IND ID: HALL ON THE Y TRN: 2544053386TC | $10,161.26 |
| 9/11/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:091123 CO ENTRY DESCR:NET IND NAME:TST* THE SETLMTSEC:PPD   TRACE#:011500123731646 EED:230911   IND ID: HALL ON THE Y TRN: 2543731646TC | $10,015.22 |
| 9/11/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:090923 CO ENTRY DESCR:NET IND NAME:TST* THE SETLMTSEC:PPD   TRACE#:011500123790445 EED:230911   IND ID: HALL ON THE Y TRN: 2543790445TC | $5,274.32 |
| 9/11/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:090923 CO ENTRY DESCR:NET IND NAME:TST* THE SETLMTSEC:PPD   TRACE#:011500123791056 EED:230911   IND ID: HALL ON THE Y TRN: 2543791056TC | $5,158.55 |
| 9/11/2023 | DEBIT | CA-Toast BOSTON MA 065856 09/10 | $3,543.99 |
| 9/11/2023 | DEBIT | CA-Toast BOSTON MA 108717 09/09 | $2,509.20 |
| 9/11/2023 | DEBIT | CA-Toast BOSTON MA 202221 09/10 | $2,500.91 |
| 9/11/2023 | CREDIT | ORIG CO NAME:Citizens   ORIG ID:1264535957 DESC DATE:090823 CO ENTRY DESCR:NET IND NAME:TST* THE SETLMTSEC:PPD   TRACE#:011500123076333 EED:230911   IND ID: HALL ON THE Y TRN: 2543076333TC | $2,150.04 |
| 9/11/2023 | DEBIT | CA-Toast BOSTON MA 038839 09/11 | $1,840.21 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/11/2023 | DEBIT | CA-Toast BOSTON MA 859370 09/09 | $1,257.74 |
| 9/11/2023 | DEBIT | CA-Toast BOSTON MA 698048 09/09 | $1,048.68 |
| 9/11/2023 | DEBIT | CA-Toast BOSTON MA 705860 09/10 | $1,048.66 |
| 9/11/2023 | DEBIT | CA-Toast BOSTON MA 216919 09/09 | $907.92 |
| 9/11/2023 | DEBIT | CA-Toast BOSTON MA 642074 09/10 | $907.92 |
| 9/11/2023 | DEBIT | CA-Toast BOSTON MA 842530 09/09 | $582.47 |
| 9/8/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500121405439TC HALL ON THE Y TRN:2511405439TC ORIG ID:1264535957 DESC DATE:090823 EED:230908 CO ENTRY DESCR:NET IND NAME:TST* THE IND ID: | $2,716.71 |
| 9/8/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500121613534TC HALL ON THE Y TRN:2511613534TC ORIG ID:1264535957 DESC DATE:090823 EED:230908 CO ENTRY DESCR:NET IND NAME:TST* THE IND ID: | $2,178.22 |
| 9/8/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500128016821TC HALL ON THE Y TRN:2508016821TC ORIG ID:1264535957 DESC DATE:090723 EED:230907 CO ENTRY DESCR:NET IND NAME:TST* THE IND ID: | $3,915.04 |
| 9/8/2023 | DEBIT | CA-Toast BOSTON MA 637557 09/08 | $511.87 |
| 9/8/2023 | DEBIT | CA-Toast BOSTON MA 697337 09/08 | $536.81 |
| 9/8/2023 | DEBIT | CA-Toast BOSTON MA 794541 09/08 | $582.47 |
| 9/8/2023 | DEBIT | CA-Toast BOSTON MA 116476 09/08 | $907.92 |
| 9/8/2023 | CREDIT | Credit Return: Same-Day ACH Payment 110296237791 to OrlandoTorrey ( ####1704) | $1,315.56 |
| 9/8/2023 | DEBIT | CA-Toast BOSTON MA 051862 09/08 | $1,441.59 |
| 9/8/2023 | DEBIT | CA-Toast BOSTON MA 857787 09/08 | $1,562.44 |
| 9/8/2023 | DEBIT | CA-Toast BOSTON MA 025748 09/09 | $1,797.70 |
| 9/7/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:0115001281477705TC HALL ON THE Y TRN:2508147705TC ORIG ID:1264535957 DESC DATE:090723 EED:230907 CO ENTRY DESCR:NET IND NAME:TST* THE IND ID: | $2,509.20 |
| 9/7/2023 | DEBIT | CA-Toast BOSTON MA 081604 09/08 | $1,491.79 |
| 9/7/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500129813449TC HALL ON THE Y TRN:2499813449TC ORIG ID:1264535957 DESC DATE:090623 EED:230906 CO ENTRY DESCR:NET IND NAME:TST* THE IND ID: | $1,459.72 |
| 9/7/2023 | DEBIT | CA-Toast BOSTON MA 853706 09/07 | $1,333.19 |
| 9/7/2023 | DEBIT | CA-Toast BOSTON MA 117003 09/07 | $694.77 |
| 9/7/2023 | DEBIT | CA-Toast BOSTON MA 693359 09/07 | $583.09 |
| 9/7/2023 | DEBIT | CA-Toast BOSTON MA 086177 09/07 | $1,531.72 |
| 9/6/2023 | DEBIT | CA-Toast BOSTON MA 035885 09/07 | $1,523.89 |
| 9/6/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD TRACE#:011500129746024TC HALL ON THE Y TRN:2499746024TC ORIG ID:1264535957 DESC DATE:090623 EED:230906 CO ENTRY DESCR:NET IND NAME:TST* THE IND ID: | $1,441.69 |
| 9/6/2023 | DEBIT | CA-Toast BOSTON MA 012308 09/07 | $1,418.15 |
| 9/6/2023 | DEBIT | CA-Toast BOSTON MA 064842 09/07 | $1,273.39 |
| 9/6/2023 | DEBIT | CA-Toast BOSTON MA 665311 09/06 | $999.03 |
| 9/6/2023 | CREDIT | ORIG CO NAME:Citizens SETLMTSEC:PPD HALL ON THE Y TRN:2499748024TC ORIG ID:1264535957 DESC DATE:090523 CO ENTRY DESCR:NET IND NAME:TST* THE IND ID: | $772.49 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/6/2023 | DEBIT | CA-Toast BOSTON MA 751926 09/06 | $645.38 |
| 9/6/2023 | CREDIT | ORIG CO NAME:UBER USA 6787 ORIG ID:3320456349 DESC DATE:SEP 04 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000080276476 EED:230906 IND ID:XGMFRT0JW20YRX9 IND NAME:The hall on the yard L REF*TN*XGMFRT0JW2| I8A3ZDFQ6WA1P8W TRN:2490276476TC | $161.67 |
| 9/5/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:090423 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128184173 EED:230905 IND ID: IND NAME:TST* THE HALL ON THE Y TRN:2488184173TC | $29,811.73 |
| 9/5/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:090323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127767263 EED:230905 IND ID: IND NAME:TST* THE HALL ON THE Y TRN:2487672763TC | $18,216.75 |
| 9/5/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:090223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127767003 EED:230905 IND ID: IND NAME:TST* THE HALL ON THE Y TRN:2487670003TC | $7,209.74 |
| 9/5/2023 | DEBIT | CA-Toast BOSTON MA 113790 09/02 | $5,639.04 |
| 9/5/2023 | DEBIT | CA-Toast BOSTON MA 225215 09/03 | $5,639.04 |
| 9/5/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:090323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127767846 EED:230905 IND ID: IND NAME:TST* THE HALL ON THE Y TRN:2487678846TC | $5,396.52 |
| 9/5/2023 | DEBIT | CA-Toast BOSTON MA 059125 09/03 | $4,210.96 |
| 9/5/2023 | DEBIT | CA-Toast BOSTON MA 153320 09/04 | $4,210.96 |
| 9/5/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:090223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127766439 EED:230905 IND ID: IND NAME:TST* THE HALL ON THE Y TRN:2487766439TC | $1,769.40 |
| 9/5/2023 | DEBIT | CA-Toast BOSTON MA 071560 09/06 | $1,527.76 |
| 9/5/2023 | DEBIT | CA-Toast BOSTON MA 258464 09/04 | $1,230.24 |
| 9/5/2023 | CREDIT | ORIG CO NAME:Citizens ORIG ID:1264535957 DESC DATE:090123 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128869364 EED:230905 IND ID: IND NAME:TST* THE HALL ON THE Y TRN:2488869364TC | $1,071.26 |
| 9/5/2023 | DEBIT | CA-Toast BOSTON MA 102012 09/06 | $926.74 |
| 9/5/2023 | DEBIT | CA-Toast BOSTON MA 801299 09/05 | $423.30 |
| 9/5/2023 | DEBIT | CA-Toast BOSTON MA 698684 09/05 | $292.06 |

# EXHIBIT D - DISBURSEMENTS

| Date Paid | Method | Payee | Amount |
|---|---|---|---|
| 9/29/2023 | DEBIT | Online RealTime vendor payment 1110933726 Payment Id REFERENCE#: 1110933726RX to Blended Sun Products 5098 | -$850.00 |
| 9/29/2023 | DEBIT | ORIG CO NAME:CSM Distributing    ORIG ID:46-5110089 DESC DATE:092823 CO ENTRY DESCR:FintechEFTSEC:CCD | -$895.00 |
| 9/29/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA    ORIG ID:20-5543506 DESC DATE:092823 CO ENTRY | -$374.44 |
| 9/29/2023 | DEBIT | ORIG CO NAME:Winebow Group -    ORIG ID:54-1145524 DESC DATE:092823 CO ENTRY | -$268.38 |
| 9/29/2023 | DEBIT | ORIG CO NAME:Maverick Beverag    ORIG ID:82-1503285 DESC DATE:092823 CO ENTRY | -$228.00 |
| 9/29/2023 | DEBIT | Online RealTime payroll payment 1110933492 Payment Id REFERENCE#: 1110933492RX to 0380 | -$1,000.00 |
| 9/29/2023 | DEBIT | Online RealTime vendor payment 1110950033 Payment Id REFERENCE#: 1110950033RX to Shays 1609 | -$1,787.57 |
| 9/29/2023 | DEBIT | Online RealTime payroll payment 1110954140 Payment Id REFERENCE#: 1110954140RX to 3691 | -$535.14 |
| 9/29/2023 | DEBIT | Online RealTime payroll payment 1110961330 Payment Id REFERENCE#: 1110961330RX to 6721 | -$454.65 |
| 9/29/2023 | DEBIT | Online RealTime payroll payment 1110961364 Payment Id REFERENCE#: 1110961364RX to 7359 | -$772.34 |
| 9/29/2023 | DEBIT | Online RealTime payroll payment 1110954329 Payment Id REFERENCE#: 1110954329RX to 9779 | -$541.30 |
| 9/29/2023 | DEBIT | Online RealTime payroll payment 1110954362 Payment Id REFERENCE#: 1110954362RX to 1282 | -$608.30 |
| 9/29/2023 | DEBIT | Online RealTime payroll payment 1110961473 Payment Id REFERENCE#: 1110961473RX to 3015 | -$309.37 |
| 9/29/2023 | DEBIT | Online RealTime payroll payment 1110961643 Payment Id REFERENCE#: 1110961643RX to 6176 | -$1,439.62 |
| 9/29/2023 | DEBIT | Online RealTime payroll payment 1110954593 Payment Id REFERENCE#: 1110954593RX to 0911 | -$980.70 |
| 9/28/2023 | CHECK | CHECK 2098 | -$795.78 |
| 9/28/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230928 CO ENTRY DESCR:882A73E4- | -$82.81 |
| 9/27/2023 | DEBIT | Online RealTime payroll payment 1110974194S Payment Id REFERENCE#: 1110974194SRX to The Chef and I Yard 3996 | -$755.81 |
| 9/27/2023 | DEBIT | Online RealTime vendor payment 1110974194S Payment Id REFERENCE#: 1110974194SRX to The Chef and I Yard 3996 | -$6,867.83 |
| 9/27/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: MFRS BUF/221172186 A/C: LEAF HARTFORD CT 06102 US REF: 100- | -$813.36 |
| 9/27/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: | -$3,327.36 |
| 9/28/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230927 CO ENTRY DESCR:7865EE8E- | -$258.82 |
| 9/27/2023 | CHECK | Mailchimp 678-9990141 GA    09/27 | -$538.89 |
| 9/27/2023 | CHECK | CHECK 2100 | -$865.50 |
| 9/27/2023 | CHECK | CHECK 2099 | -$1,325.35 |
| 9/27/2023 | DEBIT | ORIG CO NAME:Toast, Inc    ORIG ID:1800948598 DESC DATE:    CO ENTRY DESCR:Toast, IncSEC:CCD | -$1,325.35 |
| 9/28/2023 | DEBIT | ORIG CO NAME:Toast, Inc    ORIG ID:4270465600 DESC DATE:    CO ENTRY DESCR:Toast, IncSEC:CCD | -$1,325.35 |
| 9/27/2023 | CHECK | CHECK 2108 | -$1,486.51 |
| 9/27/2023 | DEBIT | GOOGLE *YouTube TV g.co/helppay# CA    09/27 | -$205.76 |
| 9/27/2023 | DEBIT | SQ *10 MINUTE LOCKSMIT Winter Park FL    09/25 | -$115.00 |
| 9/26/2023 | DEBIT | Online RealTime vendor payment 1110467535 Payment Id REFERENCE#: 1109467535RX to CB Hosp 8883 | -$500.00 |
| 9/26/2023 | DEBIT | Same-Day ACH Payroll Payment 1110948308 to ############3247 | -$1,204.45 |
| 9/26/2023 | DEBIT | Same-Day ACH Payroll Payment 1110948274 to ############2574 | -$562.40 |
| 9/26/2023 | CHECK | CHECK 2111 | -$161.79 |
| 9/26/2023 | DEBIT | CHECK 2111 | -$820.90 |
| 9/26/2023 | CHECK | CHECK 2101 | -$193.12 |
| 9/26/2023 | CHECK | CHECK 2114 | -$443.85 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/26/2023 | DEBIT | Same-Day ACH Payroll Payment 1110947543 to ###########9797 | -$584.99 |
| 9/26/2023 | DEBIT | Same-Day ACH Payroll Payment 1110947788 to ###########2561 | -$551.96 |
| 9/26/2023 | DEBIT | Same-Day ACH Payroll Payment 1110947799 to ###########7350 | -$200.28 |
| 9/26/2023 | DEBIT | Same-Day ACH Payroll Payment 1110947561 to ########2949 | -$166.41 |
| 9/26/2023 | DEBIT | Same-Day ACH Payroll Payment 1110947828 to ###########3458 | -$610.46 |
| 9/26/2023 | DEBIT | Same-Day ACH Payroll Payment 1110947583 to ###########5293 | -$483.98 |
| 9/26/2023 | DEBIT | Same-Day ACH Payroll Payment 1110947603 to Nia ( ########0567) | -$158.57 |
| 9/26/2023 | DEBIT | Same-Day ACH Payroll Payment 1110947854 to ########1957 | -$161.79 |
| 9/26/2023 | DEBIT | Online RealTime payroll payment 1109539932 Payment Id REFERENCE#: 1109539932RX to 7760 | -$2,197.60 |
| 9/26/2023 | DEBIT | Zelle payment to Nicholas JPM99a2nl3gy | -$1,000.00 |
| 9/26/2023 | CHECK | CHECK 2102 | -$290.31 |
| 9/26/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230925 CO ENTRY DESCR:E521BDBA-2SEC:PPD TRACE#:091000011341553 EED:230926 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 2691341553TC | -$1,309.20 |
| 9/26/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ORIG ID:5330903620 DESC DATE:230924 CO ENTRY DESCR:3B013B72-1SEC:PPD TRACE#:091000011341549 EED:230926 IND ID: IND NAME:THE HALL ON THE YARD - TRN: 2691341549TC | -$1,928.67 |
| | DEBIT | ORIG CO NAME:City Beverages - ORIG ID:59-3472640 DESC DATE:092523 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408091341568 EED:230926 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2691341568TC | -$329.62 |
| 9/25/2023 | DEBIT | SHELL OIL 57543701809 WILDWOOD FL 09/22 | -$86.38 |
| 9/25/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA 09/23 | -$84.99 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1109356000 Payment Id REFERENCE#: 1109356000RX to 8383 | -$38.40 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1109349997 Payment Id REFERENCE#: 1109349997RX to 3691 | -$399.19 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1109356004 Payment Id REFERENCE#: 1109356004RX to 1331 | -$499.17 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1109356005 Payment Id REFERENCE#: 1109356005RX to 7296 | -$404.34 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1109356008 Payment Id REFERENCE#: 1109356008RX to 7174 | -$941.20 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1109356011 Payment Id REFERENCE#: 1109356011RX to 9667 | -$337.66 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1109356012 Payment Id REFERENCE#: 1109356012RX to 8714 | -$746.57 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1109356019 Payment Id REFERENCE#: 1109356019RX to 8796 | -$178.12 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1109356024 Payment Id REFERENCE#: 1109356024RX to 3015 | -$158.15 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1109356028 Payment Id REFERENCE#: 1109356028RX to 0297 | -$253.80 |
| 9/25/2023 | DEBIT | Zelle payment to A1ectric 1852278475 | -$800.00 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1109350527 Payment Id REFERENCE#: 1109350527RX to 0380 | -$1,000.00 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1109360921 Payment Id REFERENCE#: 1109360921RX to 2360 | -$1,000.00 |
| 9/25/2023 | DEBIT | Online RealTime vendor payment 1109352743 Payment Id REFERENCE#: 1109352743RX to Blended Sun Products 5098 | -$750.00 |
| 9/25/2023 | CHECK | CHECK 2115 | -$819.39 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1110360921 Payment Id REFERENCE#: 1110360921RX to 2360 | -$3,000.00 |
| 9/25/2023 | CHECK | CHECK 2113 | -$2,608.57 |
| 9/25/2023 | CHECK | CHECK 2095 | -$291.41 |
| 9/25/2023 | DEBIT | Online RealTime vendor payment 1110390132 Payment Id REFERENCE#: 1110390132RX to Shays 1609 | -$9,310.18 |
| 9/25/2023 | DEBIT | Online RealTime vendor payment 1110390132 Payment Id REFERENCE#: 1110390132RX to Shays 1609 | -$3,301.32 |
| 9/25/2023 | CHECK | CHECK 2103 09/25 | -$1,487.66 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1110944239 Payment Id REFERENCE#: 1109442239RX to 0380 | -$2,597.58 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1110944376 Payment Id REFERENCE#: 1109442376RX to 1387 | -$1,626.30 |
| 9/25/2023 | DEBIT | Online RealTime vendor payment 1110944453 Payment Id REFERENCE#: 1109442453RX to 0725 | -$1,558.47 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1110944536 Payment Id REFERENCE#: 1109442536RX to 7296 | -$2,340.03 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1110944618 Payment Id REFERENCE#: 1109442618RX to 9986 | -$851.28 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1110944271 Payment Id REFERENCE#: 1109442712RX to 7968 | -$789.16 |
| 9/25/2023 | DEBIT | Online RealTime payroll payment 1110944275 Payment Id REFERENCE#: 1109442750RX to 1514 | -$662.10 |
| 9/25/2023 | DEBIT | Online ACH Payment 1110944292 To Nia ( #######0567) | -$276.06 |
| 9/25/2023 | DEBIT | Online ACH Payment 1110944834 To OrlandoTonySmall ( #######9972) | -$539.87 |
| 9/25/2023 | DEBIT | Online ACH Payment 1110944370 To OrlandoColley ( #######4068) | -$781.30 |
| 9/25/2023 | DEBIT | ORIG CO NAME:Southern Glazer  ORIG ID:59-1285786 DESC DATE:092223 CO ENTRY DESCR:FintechEFTSEC:CCD IND NAME:The Hall at the Yard TRN: 2687677588TC  TRACE#:091408597677588 EED:230925 IND ID:59-1285786 | -$4,003.08 |
| 9/25/2023 | DEBIT | Online RealTime vendor payment 1110944607 Payment Id REFERENCE#: 1109460753RX to Tru Island Yard 7212 | -$12,278.63 |
| 9/25/2023 | DEBIT | Online RealTime vendor payment 1110944284 Payment Id REFERENCE#: 1109442845RX to 7225 | -$2,321.43 |
| 9/25/2023 | DEBIT | Online ACH Payment 1110944219 To OrlandoAsha ( #######6255) | -$2,056.42 |
| 9/25/2023 | DEBIT | Online ACH Payment 1110944772 To orlandoRichard ( #######4531) | -$1,201.54 |
| 9/25/2023 | DEBIT | Online ACH Payment 1110944232 To OrlandoTorrey ( #######1704) | -$709.86 |
| 9/25/2023 | DEBIT | Online ACH Payment 1110944800 To OrlandoTahriah ( #######2232) | -$957.73 |
| 9/25/2023 | DEBIT | Online ACH Payment 1110944192 To YardNatalie ( #######1553) | -$1,277.15 |
| 9/25/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE 8SEC:PPD  TRACE#:091000017668792 EED:230925 IND ID:  ORIG ID:5330903620 DESC DATE:230923 CO ENTRY DESCR:3FB14C6E- IND NAME:THE HALL ON THE YARD - TRN: 2687668792TC | -$1,530.99 |
| 9/25/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE ASEC:PPD  TRACE#:091000017668790 EED:230925 IND ID:  ORIG ID:5330903620 DESC DATE:230923 CO ENTRY DESCR:D0C39C7B- IND NAME:THE HALL ON THE YARD - TRN: 2687668790TC | -$1,090.17 |
| 9/25/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits DESCR:FINTECHEFTSEC:CCD  TRACE#:091000017668176 EED:230925 IND ID:83-1284578  ORIG ID:45-4419315 DESC DATE:092223 CO ENTRY IND NAME:The Hall at the Yard TRN: 2687668176TC | -$945.89 |
| 9/25/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE 7SEC:PPD  TRACE#:091000017668788 EED:230925 IND ID:  ORIG ID:5330903620 DESC DATE:230923 CO ENTRY DESCR:D59BEEED- IND NAME:The TRN: 2687668788TC | -$689.25 |
| 9/25/2023 | DEBIT | NUCO2 LLC 800-472-2855 FL   09/21 | -$431.21 |
| 9/25/2023 | DEBIT | AIRBNB HM283QHSKA AIRBNB.COM CA   09/21 | -$410.93 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment 1110925942 Payment Id REFERENCE#: 1109259422RX to 2878 | -$500.00 |
| 9/22/2023 | DEBIT | Same-Day ACH Payment 1110921734 to OrlandoAndrew ( #######5780) | -$1,649.35 |
| 9/22/2023 | DEBIT | Same-Day ACH Payment 1110921734 to OrlandoNicole ( #######7628) | -$803.38 |
| 9/22/2023 | DEBIT | Same-Day ACH Payment 1110921734 to OrlandoJohnathan ( #######6246) | -$798.27 |
| 9/22/2023 | DEBIT | Online ACH Payment 1110921735 To OrlandoSheineca ( #######3063) | -$664.90 |
| 9/22/2023 | DEBIT | Online ACH Payment 1110921735 To OrlandoMikyala ( #######9797) | -$533.79 |
| 9/22/2023 | DEBIT | Online ACH Payment 1110921483 To orlandoTY ( #######2561) | -$214.65 |
| 9/22/2023 | DEBIT | Same-Day ACH Payment 1110921482 to OrlandoAlberto ( #######2949) | -$176.31 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927329 Payment Id REFERENCE#: 1110927329RX  to  8323 | -$1,467.53 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927256 Payment Id REFERENCE#: 1110927256RX  to  6550 | -$186.41 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927454 Payment Id REFERENCE#: 1110927454RX  to  9172 | -$133.52 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927471 Payment Id REFERENCE#: 1110927471RX  to  2197 | -$147.60 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927606 Payment Id REFERENCE#: 1110927606RX  to  5427 | -$1,800.05 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927670 Payment Id REFERENCE#: 1110927670RX  to  7359 | -$161.69 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927712 Payment Id REFERENCE#: 1110927712RX  to  6721 | -$110.03 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927774 Payment Id REFERENCE#: 1110927774RX  to  6624 | -$332.65 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110926918 Payment Id REFERENCE#: 1110926918RX  to  9779 | -$358.96 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927042 Payment Id REFERENCE#: 1110927042RX  to  6800 | -$307.14 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927991 Payment Id REFERENCE#: 1110927991RX  to  2326 | -$918.26 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927208 Payment Id REFERENCE#: 1110927208RX  to  1282 | -$298.42 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927126 Payment Id REFERENCE#: 1110927126RX  to  3015 | -$338.16 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment  1110927326 Payment Id REFERENCE#: 1110927326RX  to  8167 | -$479.12 |
| 9/22/2023 | DEBIT | Online RealTime payroll payment vendor payment  1110929519 Payment Id REFERENCE#: 1110929519 1RX  to  Norma Yard 7482 | -$10,007.91 |
| 9/22/2023 | CHECK | Same-Day ACH Payroll Payment 1110927405 3 to ###########1957 | -$1,007.91 |
| 9/22/2023 | CHECK | CHECK 2096  09/22 | -$1,042.10 |
| 9/22/2023 | DEBIT | DESCR:FintechEFTSEC-CCD   TRACE#:091408596827982 EED:230922  IND ID:83-1284578            IND NAME:The | -$382.80 |
| 9/22/2023 | DEBIT | ORIG CO NAME:Maverick Beverag       ORIG ID:82-1503285 DESC DATE:092123 CO ENTRY<br>Hall at the Yard TRN:  2656827982TC | |
| 9/22/2023 | DEBIT | ORIG CO NAME:Winebow Group -       ORIG ID:54-1145524 DESC DATE:092123 CO ENTRY<br>DESCR:FintechEFTSEC:CCD   TRACE#:091408596827984 EED:230922  IND ID:83-1284578<br>Hall at the Yard TRN:  2656827984TC | -$265.92 |
| 9/22/2023 | CHECK | CHECK 2106 | -$1,058.18 |
| 9/22/2023 | CHECK | CHECK 2109 | -$301.82 |
| 9/22/2023 | CHECK | 7SHIFTS HTTPSWWW.7SHI DE        09/20 | -$84.99 |
| 9/22/2023 | DEBIT | Online RealTime vendor payment 1110911 2047 Payment Id REFERENCE#: 1110911 2047RX  to  The Chef and t Yard 3996 | -$6,421.68 |
| 9/21/2023 | DEBIT | Online RealTime vendor payment  1110912 0446 Payment Id REFERENCE#: 1110912 0446RX  to  HOY cleaner 2221 | -$1,000.00 |
| 9/21/2023 | DEBIT | Online RealTime payroll payment  1110912 3131 Payment Id REFERENCE#: 1110912 3131RX  to  0380 | -$1,000.00 |
| 9/21/2023 | DEBIT | Online RealTime payroll payment  1110915 8360 Payment Id REFERENCE#: 1110915 8360RX  to  0380 | -$700.00 |
| 9/21/2023 | DEBIT | Online RealTime payroll payment  1110925 1096 Payment Id REFERENCE#: 1110925 1096RX  to  6308 | -$541.09 |
| 9/21/2023 | DEBIT | Online RealTime payroll payment  1110925 6283 Payment Id REFERENCE#: 1110925 6283RX  to  6308 | -$393.68 |
| 9/21/2023 | DEBIT | Online ACH Payment 1110921 4830 To OrlandoRoyce ( ########1155) | -$986.53 |
| 9/21/2023 | DEBIT | Online ACH Payment 1110921 4828 To OrlandoLuis ( ######5293) | -$280.02 |
| 9/21/2023 | DEBIT | Online ACH Payment 1110921 4826 To OrlandoCherice ( #######6450) | -$1,800.05 |
| 9/21/2023 | DEBIT | Online ACH Payment 1110921 7346 To OrlandoNanichi ( #######3458) | -$173.42 |
| 9/21/2023 | DEBIT | Online ACH Payment 1110921 7349 To OrlandoChristopher ( ######2086) | -$533.79 |
| 9/21/2023 | DEBIT | Online ACH Payment 1110921 7344 To OrlandoDestiny ( ########7350) | -$217.86 |
| 9/21/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE       ORIG ID:5330903620 DESC DATE:230920 CO ENTRY DESCR:E88C3C-592-<br>4SEC:PPD   TRACE#:091000010648819 EED:230921  IND ID:<br>TRN: 264064819TC | -$458.06 |
| 9/21/2023 | DEBIT | | IND NAME:THE HALL ON THE YARD - |
| 9/22/2023 | DEBIT | | IND NAME:The |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/20/2023 | DEBIT | Online RealTime payroll payment 1110899 1252 Payment Id REFERENCE#: 1108991252RX to 0380 | -$739.91 |
| 9/20/2023 | DEBIT | RESYNETWORKINC HTTPSRESY.COM NY    09/20 | -$399.00 |
| 9/20/2023 | DEBIT | RESYNETWORKINC HTTPSRESY.COM NY | -$399.00 |
| 9/19/2023 | DEBIT | CHEVRON 0381971 LAKE PANASOFF FL    09/18 | -$81.10 |
| 9/19/2023 | DEBIT | Online RealTime payroll payment 1110886 6058 Payment Id REFERENCE#: 1108866058RX to 3691 | -$631.21 |
| 9/19/2023 | DEBIT | Online RealTime payroll payment 1110886 6067 Payment Id REFERENCE#: 1108866067RX to 6800 | -$92.42 |
| 9/19/2023 | DEBIT | Online RealTime payroll payment 1110886 6105 Payment Id REFERENCE#: 1108866105RX to 7359 | -$309.47 |
| 9/19/2023 | DEBIT | Online RealTime payroll payment 1110886 6236 Payment Id REFERENCE#: 1108866236RX to 3015 | -$193.43 |
| 9/19/2023 | | ORIG CO NAME:CITY BEVERAGES -    ORIG ID:59-3472640 DESC DATE:091823 CO ENTRY DESCR:FINTECHEFTSEC:CCD    TRACE#:041000126129669 EED:230919    IND ID:83-1284578    IND NAME:The | -$624.80 |
| 9/19/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 0919B1QGC02C001334 TRN: 3052493262ES 09/19 | -$318.36 |
| 9/19/2023 | DEBIT | Same-Day ACH Payment 1110866080 to YardNatalie ( ######*1553) | -$76.15 |
| 9/19/2023 | DEBIT | Same-Day ACH Payroll Payment 1110886 6089 to ######*9797 | -$239.24 |
| 9/19/2023 | DEBIT | Same-Day ACH Payroll Payment 1110886 6184 Payment Id REFERENCE#: 1108866184RX to 9779 | -$502.92 |
| 9/19/2023 | DEBIT | Same-Day ACH Payment 1110864938 to ######*2561 | -$483.27 |
| 9/19/2023 | DEBIT | Same-Day ACH Payroll Payment 1110866 201 Payment Id REFERENCE#: 1108866201RX to 1282 | -$745.11 |
| 9/19/2023 | DEBIT | Same-Day ACH Payment 1110864948 to ######*7350 | -$102.95 |
| 9/19/2023 | DEBIT | Same-Day ACH Payment 1110866154 to ######*2949 | -$223.66 |
| 9/19/2023 | DEBIT | Same-Day ACH Payroll Payment 1110864 997 to ######*9458 | -$442.83 |
| 9/19/2023 | DEBIT | Same-Day ACH Payment 1110866037 to ######*5293 | -$411.12 |
| 9/19/2023 | DEBIT | Same-Day ACH Payment 1110866045 to Nia ( ######*0567) | -$231.18 |
| 9/19/2023 | DEBIT | Same-Day ACH Payroll Payment 1110866 277 to ######*1957 | -$1,162.74 |
| 9/19/2023 | CHECK | Hall at the Yard TRN: 2626129969TC | -$1,680.74 |
| 9/19/2023 | CHECK | CHECK 1610 | -$150.00 |
| 9/19/2023 | CHECK | Zelle payment to Mark baker JPM99a2cljb0 | -$150.00 |
| 9/19/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 0919B1QGC08C032306 TRN: 3410213262ES 09/19 | -$424.00 |
| 9/19/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230917 CO ENTRY DESCR:D6DAA06A- 7SEC:PPD    TRACE#:091000013052281 EED:230919    IND ID:    IND NAME:THE HALL ON THE YARD - TRN: 2623052281TC | -$6,382.42 |
| 9/19/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230917 CO ENTRY DESCR:64A81E6D- ESEC:PPD    TRACE#:091000013052283 EED:230919    IND ID:    IND NAME:THE HALL ON THE YARD - TRN: 2623052283TC | -$2,144.02 |
| 9/19/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230918 CO ENTRY DESCR:86C89AFC- BSEC:PPD    TRACE#:091000013052313 EED:230919    IND ID:    IND NAME:THE HALL ON THE YARD - TRN: 2623052313TC | -$1,341.19 |
| 9/18/2023 | DEBIT | SQ *TECH YEAH SERVICES gosq.com FL    09/16 | -$1,309.56 |
| 9/18/2023 | DEBIT | PST*Tripleseat 978-2916436 MA | -$241.67 |
| 9/18/2023 | DEBIT | Online RealTime payroll payment 1110873 9317 Payment Id REFERENCE#: 1108739317RX to 0380 | -$1,000.00 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/18/2023 | DEBIT | Online RealTime vendor payment 1110874101015 Payment Id REFERENCE#: 1108741010151RX to Blended Sun Products 5098 | -$1,378.00 |
| 9/18/2023 | DEBIT | Online RealTime payroll payment 1110874101051 Payment Id REFERENCE#: 1108741010511RX to RLG Group 0779 | -$857.36 |
| 9/18/2023 | DEBIT | Online RealTime vendor payment 1110874101054 Payment Id REFERENCE#: 1108741010541RX to Shays 1609 | -$325.00 |
| 9/18/2023 | DEBIT | Online RealTime vendor payment 11108760941 Payment Id REFERENCE#: 1108760941RX to Shays 1609 | -$9,310.18 |
| 9/18/2023 | DEBIT | Online RealTime vendor payment 11108795241 Payment Id REFERENCE#: 1108795241RX to Hall Equipment Leasing LLC 1972 | -$4,018.98 |
| 9/18/2023 | DEBIT | Online RealTime vendor payment 11108786437 Payment Id REFERENCE#: 1108786437RX to Hall Equipment Leasing LLC 1972 | -$4,033.71 |
| 9/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11108775237 to ###########6255 09/18 | -$765.00 |
| 9/18/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER A/C: MCINTYRE FUNDING I, LLC TAMPA FL 33602 US TRN: 3339673261ES | -$14,248.56 |
| 9/18/2023 | DEBIT | Online RealTime vendor payment 11108828102 Payment Id REFERENCE#: 1108828102RX to Tru Island Yard 7212 | -$2,976.86 |
| 9/18/2023 | DEBIT | ORIG CO NAME:Southern Glazer' ORIG ID:59-1285786 DESC DATE:091523 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597658621 EED:230918 IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 2617658621TC | -$3,612.35 |
| 9/18/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE ORIG ID:65-0772142 DESC DATE:091523 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:041000127641861 EED:230918 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2617641861TC | -$11,418.42 |
| 9/18/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA ORIG ID:20-5543506 DESC DATE:091523 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:041000127641864 EED:230918 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2617641864TC | -$1,356.30 |
| 9/18/2023 | DEBIT | ORIG CO NAME:CSM Distributing ORIG ID:46-5110089 DESC DATE:091523 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597658619 EED:230918 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2617658619TC | -$537.00 |
| 9/18/2023 | DEBIT | ORIG CO NAME:Maverick Beverag ORIG ID:82-1503285 DESC DATE:091523 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597658623 EED:230918 IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2617658623TC | -$232.00 |
| 9/18/2023 | DEBIT | Online RealTime vendor payment | -$114.00 |
| 9/18/2023 | CHECK | CHECK 1609 | -$821.05 |
| 9/15/2023 | DEBIT | FEDEX7837054032857 Collierville TN 09/14 | -$528.27 |
| 9/15/2023 | CHECK | CHECK 1607 | -$666.18 |
| 9/15/2023 | DEBIT | Online RealTime vendor payment 11108642541 Payment Id REFERENCE#: 1108642541RX to Norma Yard 7482 | -$5,245.72 |
| 9/15/2023 | DEBIT | FEDEX7837056039930 Collierville TN 09/14 | -$75.65 |
| 9/15/2023 | DEBIT | 7-ELEVEN Orlando FL 09/14 | -$18.35 |
| 9/15/2023 | DEBIT | 7-ELEVEN Orlando FL 09/14 | -$12.00 |
| 9/15/2023 | CHECK | CHECK 1607 | -$1,743.00 |
| 9/15/2023 | CHECK | CHECK 1610 | -$1,000.00 |
| 9/15/2023 | CHECK | CHECK 1607 | -$1,000.00 |
| 9/15/2023 | DEBIT | Online RealTime payroll payment 11108674443 Payment Id REFERENCE#: 1108674443RX to 0380 | -$512.79 |
| 9/14/2023 | DEBIT | Online RealTime vendor payment 11108634855 Payment Id REFERENCE#: 1108634855RX to 3898 | -$512.79 |
| 9/14/2023 | DEBIT | Online RealTime payroll payment 11108735996 Payment Id REFERENCE#: 1108735996RX to 2360 | -$512.79 |
| 9/14/2023 | DEBIT | FEDEX940870023050 Collierville TN 09/13 | -$7.44 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/14/2023 | DEBIT | AIRBNB  HM35K85AER AIRBNB.COM CA | -$379.85 |
| 9/14/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA  09/14 | -$12.08 |
| 9/14/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA  09/13 | -$9.88 |
| 9/14/2023 | DEBIT | Online RealTime vendor payment  1108460072 Payment Id REFERENCE#: 1108460072RX  to  The Chef and I Yard 3996 | -$5,319.28 |
| 9/14/2023 | DEBIT | Online RealTime payroll payment  1108461481 Payment Id REFERENCE#: 1108461481RX  to  2360 | -$3,176.25 |
| 9/14/2023 | DEBIT | Online RealTime vendor payment  1108468513 Payment Id REFERENCE#: 1108468513RX  to  Itzayana 5098 | -$1,732.00 |
| 9/14/2023 | DEBIT | Online RealTime payroll payment  1108461622 Payment Id REFERENCE#: 1108461622RX  to  2360 | -$1,300.57 |
| 9/14/2023 | DEBIT | Online RealTime payroll payment  1108492680 Payment Id REFERENCE#: 1108492680RX  to  3393 | -$927.20 |
| 9/14/2023 | DEBIT | Online RealTime payroll payment  1108492882 Payment Id REFERENCE#: 1108492882RX  to  7786 | -$727.29 |
| 9/14/2023 | DEBIT | Online RealTime payroll payment  1108492949 Payment Id REFERENCE#: 1108492949RX  to  4451 | -$478.84 |
| 9/14/2023 | DEBIT | Online RealTime payroll payment  1108497868 Payment Id REFERENCE#: 1108497868RX  to  7760 | -$790.60 |
| 9/14/2023 | DEBIT | Online RealTime payroll payment  1108494614 Payment Id REFERENCE#: 1108494614RX  to  8791 | -$623.16 |
| 9/14/2023 | DEBIT | Online RealTime payroll payment  1108494804 Payment Id REFERENCE#: 1108494804RX  to  9038 | -$480.24 |
| 9/14/2023 | DEBIT | Online RealTime payroll payment  1108497830 Payment Id REFERENCE#: 1108497830RX  to  6176 | -$757.82 |
| 9/14/2023 | CHECK | CHECK 1609 | -$690.03 |
| 9/13/2023 | CHECK | CIRCLE K 0747 4 TAMPA FL | -$50.16 |
| 9/13/2023 | DEBIT | 09/12 | -$1,000.00 |
| 9/13/2023 | DEBIT | Online RealTime payroll payment  1108317614 Payment Id REFERENCE#: 1108317614RX  to  0380 | -$1,000.00 |
| 9/13/2023 | DEBIT | Online RealTime payroll payment  1108329769 Payment Id REFERENCE#: 1108329769RX  to  3691 | -$506.56 |
| 9/13/2023 | DEBIT | Online RealTime payroll payment  1108307817 Payment Id REFERENCE#: 1108307817RX  to  6800 | -$170.15 |
| 9/13/2023 | DEBIT | Online RealTime payroll payment  1108329825 Payment Id REFERENCE#: 1108329825RX  to  7359 | -$589.96 |
| 9/13/2023 | DEBIT | Online RealTime payroll payment  1108329944 Payment Id REFERENCE#: 1108329944RX  to  1282 | -$496.89 |
| 9/13/2023 | DEBIT | Online RealTime payroll payment  1108329959 Payment Id REFERENCE#: 1108329959RX  to  3015 | -$222.39 |
| 9/13/2023 | DEBIT | Online RealTime payroll payment  1108307749 Payment Id REFERENCE#: 1108307749RX  to  2878 | -$2,558.43 |
| 9/13/2023 | DEBIT | Online RealTime vendor payment  1108310586 Payment Id REFERENCE#: 1108310586RX  to  HOY cleaner 2221 | -$1,000.00 |
| 9/13/2023 | DEBIT | Online RealTime vendor payment  1108311107 Payment Id REFERENCE#: 1108311107RX  to  The Chef and I Yard 3996 | -$1,500.00 |
| 9/13/2023 | DEBIT | Online RealTime vendor payment  1108312898 Payment Id REFERENCE#: 1108312898RX  to  The Chef and I Yard 3996 | -$69.23 |
| 9/13/2023 | DEBIT | Same-Day ACH Payroll Payment 1110830787830 to ###########9797 | -$998.86 |
| 9/13/2023 | DEBIT | Zelle payment to Logicwave JPM99a22o508 | -$2,917.03 |
| 9/13/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:230912 CO ENTRY DESCR:FintechEFT SEC:CCD DSEC:PPD   TRACE#:091000010812823 EED:230913  IND ID: TRN: 2560812823TC | -$104.71 |
| 9/13/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:091123 CO ENTRY DESCR:0F554292- 0SEC:PPD   TRACE#:091000010812821 EED:230913  IND ID:    IND NAME:THE HALL ON THE YARD - TRN: 2560812821TC | -$6.49 |
| 9/12/2023 | DEBIT | Online RealTime payroll payment  1108201321 Payment Id REFERENCE#: 1108201321RX  to  9779 | -$380.56 |
| 9/12/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits      ORIG ID:45-4413915 DESC DATE:091123 CO ENTRY DESCR:Fintech EFTSEC:CCD TRACE#:091408599929829 EED:230912  IND ID:83-1284578    IND NAME:The Hall at the Yard TRN: 2559929829TC | -$616.26 |
| 9/12/2023 | DEBIT | Same-Day ACH Payroll Payment 1110820136 to ############3458 | -$378.90 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/12/2023 | DEBIT | Same-Day ACH Payroll Payment 1110820201360 to ############2561 | -$316.96 |
| 9/12/2023 | DEBIT | Same-Day ACH Payroll Payment 1110819325283 to ############7350 | -$241.71 |
| 9/12/2023 | DEBIT | Same-Day ACH Payroll Payment 1110820201398 to ############2949 | -$247.61 |
| 9/12/2023 | DEBIT | Same-Day ACH Payroll Payment 1110820201445 to ############5293 | -$564.09 |
| 9/12/2023 | DEBIT | Same-Day ACH Payroll Payment 1110820201466 to ############1957 | -$289.72 |
| 9/12/2023 | DEBIT | Same-Day ACH Payroll Payment 1110820201473 to Nia ( ############0567) | -$61.20 |
| 9/12/2023 | DEBIT | ORIG CO NAME:City Beverages - DESCR:FINTECHEFT SEC:CCD     TRACE#:091000015221403 CO ENTRY          IND NAME:The Hall at the Yard TRN: 2555221403TC | -$276.80 |
| 9/12/2023 | DEBIT | ORIG CO NAME:GOTO COMMUNICATI      ORIG ID:1911718107 DESC DATE:      CO ENTRY DESCR:GOTO/JIVE SEC:WEB     TRACE#:104000015221 2273 EED:230912   IND ID:M80005721430                    IND NAME:THE HALL ON THE YARD TRN: 2555212273TC | -$107.51 |
| 9/11/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        09/09 | -$122.96 |
| 9/11/2023 | DEBIT | MARRIOTT ORLANDO DOWNT ORLANDO FL        09/07 | -$118.18 |
| 9/11/2023 | DEBIT | MARRIOTT ORLANDO DOWNT ORLANDO FL        09/07 | -$16.17 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1102983 1838 Payment Id REFERENCE#: 1029831838RX to 2326 | -$1,167.26 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1102983 1843 Payment Id REFERENCE#: 1029831843RX to 0557 | -$1,450.99 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1102983 1851 Payment Id REFERENCE#: 1029831851RX to 7968 | -$593.91 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1102983 1858 Payment Id REFERENCE#: 1029831858RX to 3691 | -$360.14 |
| 9/11/2023 | DEBIT | Online RealTime vendor payment 1102983 3822 Payment Id REFERENCE#: 1029833822RX to 0380 | -$600.00 |
| 9/11/2023 | DEBIT | Online RealTime vendor payment 1102983 3822 Payment Id REFERENCE#: 1029833822RX to 0380 | -$118.80 |
| 9/11/2023 | CHECK | VIPRE SECURITY GROUP 877-563-4078 CA        09/10 | -$384.25 |
| 9/11/2023 | CHECK | Florida Child Support 844-5775649 FL       09/09 | -$1,614.36 |
| 9/11/2023 | CHECK | CHECK 1618 09/11 | -$1,012.82 |
| 9/11/2023 | CHECK | CHECK 1617 | -$15.87 |
| 9/11/2023 | DEBIT | GOOGLE *YouTubePremi g.co/helppay# CA       09/10 | -$15.87 |
| 9/11/2023 | DEBIT | Zelle payment to A1ectric 18411476879 | -$1,250.00 |
| 9/11/2023 | DEBIT | Online RealTime vendor payment 1108096 688 Payment Id REFERENCE#: 1108096688RX to CB Hosp 8883 | -$1,342.62 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1108096 503 Payment Id REFERENCE#: 1108096503RX to 0380 | -$2,597.58 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1108096 552 Payment Id REFERENCE#: 1108096552RX to 7296 | -$2,179.74 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1108096 566 Payment Id REFERENCE#: 1108096566RX to 0297 | -$623.94 |
| 9/11/2023 | DEBIT | Online RealTime vendor payment 1108096 403 Payment Id REFERENCE#: 1108096403RX to CB Hosp 8883 | -$1,376.52 |
| 9/11/2023 | DEBIT | Online RealTime vendor payment 1108096 699 Payment Id REFERENCE#: 1108096699RX to CB Hosp 8883 | -$1,409.32 |
| 9/11/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        09/11 | -$39.00 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1108096 581 Payment Id REFERENCE#: 1108096581RX to 8714 | -$649.76 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1108096 572 Payment Id REFERENCE#: 1108096572RX to 1514 | -$624.71 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1108068 884 Payment Id REFERENCE#: 1108068884RX to 7174 | -$548.66 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1108068 916 Payment Id REFERENCE#: 1108068916RX to 1331 | -$509.89 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1108068 927 Payment Id REFERENCE#: 1108068927RX to 8383 | -$336.86 |
| 9/11/2023 | DEBIT | Online RealTime payroll payment 1108068 935 Payment Id REFERENCE#: 1108068935RX to 0557 | -$542.00 |
| 9/11/2023 | DEBIT | Online RealTime vendor payment 1108096 752 Payment Id REFERENCE#: 1108096752RX to Shays 1609 | -$9,167.79 |
| 9/11/2023 | CHECK | CHECK 1612 | -$297.93 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/11/2023 | DEBIT | Same-Day ACH Payroll Payment 1102983182 to ##########1704 | -$1,315.56 |
| 9/11/2023 | DEBIT | Same-Day ACH Payment 1110808682 8 to orlandoRichard ( #####4531) | -$2,056.42 |
| 9/11/2023 | DEBIT | Same-Day ACH Payroll Payment 1110809659 7 to ##########3247 | -$694.40 |
| 9/11/2023 | DEBIT | Same-Day ACH Payment 1110809660 6 to OrlandoColley ( #####4068) | -$516.53 |
| 9/11/2023 | DEBIT | Online RealTime vendor payment 1110811430 7 Payment Id REFERENCE#: 1108114307RX to Tru Island Yard 7212 | -$12,299.16 |
| 9/11/2023 | CHECK | CHECK 1619 09/11 | -$845.92 |
| 9/11/2023 | CHECK | CHECK 1615 09/11 | -$814.34 |
| 9/11/2023 | CHECK | CHECK 1613 | -$1,177.02 |
| 9/11/2023 | DEBIT | ORIG CO NAME:'Southern Glazer'  ORIG ID:59-1285786 DESC DATE:090823 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598406925 EED:230911    IND ID:59-1285786    IND NAME:The Hall at the Yard TRN: 2548406925TC | -$1,665.30 |
| 9/11/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE  ORIG ID:5330903620 DESC DATE:2309009 CO ENTRY DESCR:DA3E6F14- 0SEC:PPD    TRACE#:091000018374516 EED:230911    IND ID:    IND NAME:THE HALL ON THE YARD - TRN: 2548374516TC | -$1,192.76 |
| 9/11/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE  ORIG ID:65-0772142 DESC DATE:090823 CO ENTRY DESCR:FINTECHEFTSEC:CCD    TRACE#:041000128374009 EED:230911    IND ID:    IND NAME:THE HALL ON THE YARD - TRN: 2548374009TC | -$753.54 |
| 9/11/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE  ORIG ID:5330903620 DESC DATE:230908 CO ENTRY DESCR:4A2B16B- 7SEC:PPD    TRACE#:091000018379339 EED:230911    IND ID:    IND NAME:THE HALL ON THE YARD - TRN: 2548379339TC | -$670.97 |
| 9/11/2023 | DEBIT | ORIG CO NAME:fintech.net.    ORIG ID:65-0152732 DESC DATE:090823 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:063112148421824 EED:230911    IND ID:83-1284578    IND NAME:The Hall at the Yard TRN: 2548421824TC | -$460.48 |
| 9/11/2023 | DEBIT | ORIG CO NAME:Angels Share Sou    ORIG ID:56-2618654 DESC DATE:090823 CO ENTRY DESCR:FintechEFTSEC:CCD    TRACE#:091408598406923 EED:230911    IND ID:83-1284578    IND NAME:The Hall at the Yard TRN: 2548406923TC | -$300.00 |
| 9/11/2023 | CHECK | CHECK 1620 | -$727.42 |
| 9/8/2023 | DEBIT | BAY SPRINGS ASSOCIATES 407-8108417 FL    09/07 | -$213.00 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102972909 2 Payment Id REFERENCE#: 1029729092RX to 9779 | -$452.65 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102972911 4 Payment Id REFERENCE#: 1029729114RX to 8323 | -$1,210.64 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102972913 3 Payment Id REFERENCE#: 1029729133RX to 5138 | -$431.09 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102972916 4 Payment Id REFERENCE#: 1029729164RX to 6550 | -$350.60 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102972919 7 Payment Id REFERENCE#: 1029729197RX to 5427 | -$739.48 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102972922 0 Payment Id REFERENCE#: 1029729220RX to 6624 | -$312.31 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102972924 3 Payment Id REFERENCE#: 1029729243RX to 6800 | -$532.21 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102972936 0 Payment Id REFERENCE#: 1029729360RX to 1282 | -$334.73 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102972937 6 Payment Id REFERENCE#: 1029729376RX to 1387 | -$1,035.08 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102972939 4 Payment Id REFERENCE#: 1029729394RX to 8167 | -$510.93 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102972941 8 Payment Id REFERENCE#: 1029729418RX to 0725 | -$1,586.47 |
| 9/8/2023 | DEBIT | Online RealTime payment 1102972963 4 Payment Id REFERENCE#: 1029729634RX to 6721 | -$181.39 |
| 9/8/2023 | DEBIT | Online RealTime payment 1102973001 1 Payment Id REFERENCE#: 1029730011RX to 9986 | -$204.91 |
| 9/8/2023 | DEBIT | Online RealTime payment 1102973049 1 Payment Id REFERENCE#: 1029730491RX to 7225 | -$963.54 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102973216 Payment Id REFERENCE#: 1029732166RX to 7359 | -$161.96 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102973220 Payment Id REFERENCE#: 1029732200RX to 8796 | -$90.24 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102973220 Payment Id REFERENCE#: 1029732234RX to 3015 | -$160.32 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102973231 Payment Id REFERENCE#: 1029732317RX to 7982 | -$48.87 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102973234 Payment Id REFERENCE#: 1029732345RX to 9667 | -$212.91 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102973236 Payment Id REFERENCE#: 1029732363RX to 7296 | -$298.04 |
| 9/8/2023 | DEBIT | Online RealTime payroll payment 1102973240 Payment Id REFERENCE#: 1029732405RX to 0380 | -$1,000.00 |
| 9/8/2023 | DEBIT | Same-Day ACH Payroll Payment 1102973229 Payment Id REFERENCE#: 1029732294 to ########1957 | -$151.52 |
| 9/8/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230907 CO ENTRY DESCR:6B993B32-DSEC:PPD    TRACE#:091000013480227 EED:230908  IND ID:    IND NAME:THE HALL ON THE YARD -TRN: 2513480227TC | -$778.88 |
| 9/8/2023 | DEBIT | ORIG CO NAME:Winebow Group -    ORIG ID:54-1145524 DESC DATE:090723 CO ENTRY DESCR:FintechEFTSEC:CCD    TRACE#:091408593465955 EED:230908  IND ID:83-1284578    IND NAME:The Hall at the Yard TRN: 2513465955TC | -$257.92 |
| 9/8/2023 | CHECK | CHECK 1606 09/08 | -$862.05 |
| 9/8/2023 | CHECK | CHECK 1611 | -$1,061.88 |
| 9/8/2023 | CHECK | CHECK 4414 | -$477.19 |
| 9/7/2023 | CHECK | 7SHIFTS HTTPSWWW.7SHI DE    09/06 | -$84.99 |
| 9/7/2023 | DEBIT | Online RealTime vendor payment 1102956625 Payment Id REFERENCE#: 1029566256RX to The Chef and I Yard 3996 | -$5,833.12 |
| 9/7/2023 | DEBIT | Same-Day ACH Payment 1102962377 8 to OrlandoCherice ( ########6450) | -$1,501.35 |
| 9/7/2023 | DEBIT | Same-Day ACH Payment 1102962379 1 to Orlando Torrey ( ########1704) | -$1,315.56 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962378 3 To OrlandoAsha ( ########6255) | -$2,321.43 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962379 6 To OrlandoShelneca ( ########3063) | -$464.65 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962378 6 To OrlandoNanichi ( ########3458) | -$287.15 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962379 3 To OrlandoNia ( ########0567) | -$243.18 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962378 1 To OrlandoNicole ( ########5780) | -$1,749.06 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962377 9 To OrlandoMikyala ( ########0797) | -$1,341.99 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962378 0 To OrlandoAlberto ( ########9972) | -$781.30 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962379 2 To OrlandoTonySmall ( ########6246) | -$292.57 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962379 4 To orlandoTY ( ########2561) | -$181.12 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962378 7 To OrlandoY ( ########7628) | -$892.12 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962379 0 To OrlandoAndrew ( ########1155) | -$763.10 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962378 7 To OrlandoRoyce ( ########2949) | -$81.89 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962378 0 To OrlandoChristopher ( ########2086) | -$1,020.85 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962379 5 To YardNatalie ( ########1553) | -$602.94 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962378 4 To OrlandoDestiny ( ########7350) | -$719.76 |
| 9/7/2023 | DEBIT | Online ACH Payment 1102962378 5 To OrlandoNatalie ( ########2574) | -$197.49 |
| 9/7/2023 | DEBIT | Same-Day ACH Payroll Payment 1102962378 9 to ########4550 | -$363.12 |
| 9/7/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230906 CO ENTRY DESCR:D113FEE4-0SEC:PPD    TRACE#:091000013985810 EED:230907  IND ID:    IND NAME:THE HALL ON THE YARD -TRN: 2503985810TC | |
| 9/6/2023 | DEBIT | Online RealTime payroll payment 1102951380 7 Payment Id REFERENCE#: 1029513807RX to 0380 | -$1,000.00 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/6/2023 | DEBIT | ORIG CO NAME:Orlando Util Com    ORIG ID:9206269001 DESC DATE:230905 CO ENTRY DESCR:PAYMENTS SEC:TEL    TRACE#:021000027042264 EED:230906  IND ID:3980379927    IND NAME:The Hall At The Yard, TRN: 2497042264TC | -$38,993.49 |
| 9/6/2023 | CHECK | CHECK 1409 | -$86.55 |
| 9/6/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230904 CO ENTRY DESCR:64A70333-DSEC:PPD    TRACE#:091000011030830 EED:230906  IND ID:    IND NAME:THE HALL ON THE YARD - TRN: 2491030830TC | -$2,123.95 |
| 9/6/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230903 CO ENTRY DESCR:22AAE37B-ESEC:PPD    TRACE#:091000011030832 EED:230906  IND ID:    IND NAME:THE HALL ON THE YARD - TRN: 2491030832TC | -$2,008.63 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029228066 Payment Id REFERENCE#: 1029228066RX  to  2360 | -$3,176.25 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029230602 Payment Id REFERENCE#: 1029230602RX  to  0380 | -$1,500.00 |
| 9/5/2023 | DEBIT | Online RealTime vendor payment 11029232229 Payment Id REFERENCE#: 1029232229RX  to  HOY cleaner 2221 | -$1,000.00 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029241331 Payment Id REFERENCE#: 1029241331RX  to  7760 | -$1,329.80 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029241356 Payment Id REFERENCE#: 1029241356RX  to  8791 | -$845.55 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029241364 Payment Id REFERENCE#: 1029241364RX  to  9038 | -$898.20 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029241375 Payment Id REFERENCE#: 1029241375RX  to  0911 | -$650.09 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029241385 Payment Id REFERENCE#: 1029241385RX  to  0326 | -$735.35 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029241394 Payment Id REFERENCE#: 1029241394RX  to  7786 | -$708.47 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029241400 Payment Id REFERENCE#: 1029241400RX  to  3393 | -$918.20 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029243760 Payment Id REFERENCE#: 1029243760RX  to  6176 | -$706.16 |
| 9/5/2023 | DEBIT | Online RealTime vendor payment 11029248059 Payment Id REFERENCE#: 1029248059RX  to  Tru Island Yard 7212 | -$34.83 |
| 9/5/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA      09/04 | -$13,034.20 |
| 9/5/2023 | DEBIT | 7-ELEVEN Tampa FL      09/04 | -$80.15 |
| 9/5/2023 | DEBIT | ORIG CO NAME:'Southern Glazer'    ORIG ID:59-1285786 DESC DATE:090123 CO ENTRY DESCR:FintechEFTSEC:CCD    TRACE#:091408597587202 EED:230905  IND ID:59-1285786    IND NAME:The Hall at the Yard TRN: 2487587202TC | -$2,775.60 |
| 9/5/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE    ORIG ID:65-0721142 DESC DATE:090123 CO ENTRY DESCR:FintechEFTSEC:CCD    TRACE#:041000127470614 EED:230905  IND ID:83-1284578    IND NAME:The Hall at the Yard TRN: 2487470614TC | -$913.60 |
| 9/5/2023 | DEBIT | ORIG CO NAME:CSM Distributing    ORIG ID:46-5110089 DESC DATE:090123 CO ENTRY DESCR:FintechEFTSEC:CCD    TRACE#:091408597587076 EED:230905  IND ID:83-1284578    IND NAME:The Hall at the Yard TRN: 2487587076TC | -$716.00 |
| 9/5/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:230901 CO ENTRY DESCR:C27F20AD-0SEC:PPD    TRACE#:242071757532208 EED:230905  IND ID:    IND NAME:THE HALL ON THE YARD - TRN: 2487532208TC | -$49.99 |
| 9/5/2023 | CHECK | CHECK 1605 | -$1,000.00 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029275176 Payment Id REFERENCE#: 1029275176RX  to  3691 | -$591.77 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029275183 Payment Id REFERENCE#: 1029275183RX  to  6800 | -$86.57 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029275231 Payment Id REFERENCE#: 1029275231RX  to  6721 | -$349.17 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029275284 Payment Id REFERENCE#: 1029275284RX  to  6721 | -$282.56 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 11029275304 Payment Id REFERENCE#: 1029275304RX  to  7359 | -$349.17 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 9/5/2023 | DEBIT | Online RealTime payroll payment 1029275769 Payment Id REFERENCE#: 1029275769RX to 9779 | -$35.94 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 1029275849 Payment Id REFERENCE#: 1029275849RX to 1282 | -$710.55 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 1029275921 Payment Id REFERENCE#: 1029275921RX to 3015 | -$237.21 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 1029275986 Payment Id REFERENCE#: 1029275986RX to 1514 | -$106.26 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 1029276034 Payment Id REFERENCE#: 1029276034RX to 9779 | -$280.00 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 1029276055 Payment Id REFERENCE#: 1029276055RX to 6800 | -$312.31 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 1029276073 Payment Id REFERENCE#: 1029276073RX to 7359 | -$312.31 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 1029283678 Payment Id REFERENCE#: 1029283678RX to 4451 | -$573.45 |
| | | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230901 CO ENTRY DESCR:8658E25D-ASEC-PPD   TRACE#:091000017890625 EED:230905   IND ID:   IND NAME:THE HALL ON THE YARD - TRN: 2487890625TC | -$584.59 |
| 9/5/2023 | DEBIT | Online RealTime vendor payment 1029288193 Payment Id REFERENCE#: 1029288193RX to Shays 1609 | -$10,110.74 |
| 9/5/2023 | DEBIT | Same-Day ACH Payroll Payment 1029275204 to #######9797 | -$757.39 |
| 9/5/2023 | DEBIT | Same-Day ACH Payroll Payment 1029275256 to ##########2561 | -$347.97 |
| 9/5/2023 | DEBIT | Same-Day ACH Payroll Payment 1029275683 to ########7350 | -$241.98 |
| 9/5/2023 | DEBIT | Same-Day ACH Payroll Payment 1029275728 to #######2949 | -$99.24 |
| 9/5/2023 | DEBIT | Same-Day ACH Payroll Payment 1029275894 to #######3458 | -$566.84 |
| 9/5/2023 | DEBIT | Same-Day ACH Payroll Payment 1029275940 to #######5293 | -$810.16 |
| 9/5/2023 | DEBIT | Same-Day ACH Payment 1029275958 to Nia ( #######0567) | -$150.54 |
| 9/5/2023 | DEBIT | Same-Day ACH Payroll Payment 1029276006 to ########1957 | -$288.57 |
| 9/5/2023 | DEBIT | Same-Day ACH Payment 1029276095 to Nia (_#######0567) | -$234.00 |
| 9/5/2023 | DEBIT | Online RealTime payroll payment 1029325087 Payment Id REFERENCE#: 1029325087RX to 0380 | -$1,500.00 |
| 9/5/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: CITIBANK NYC/021000089 A/C: JADE TIMOL NEW YORK NY 10025 US REF:/TIME/15:06 IMAD: 0905B1QGCO3C0011503 TRN: 3827793248ES 09/05 | -$500.00 |
| 9/5/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:230902 CO ENTRY DESCR:1BDD3FF5-ESEC-PPD   TRACE#:091000014559841 EED:230905   IND ID:   IND NAME:THE HALL ON THE YARD - TRN: 2484559841TC | -$1,197.29 |

SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | | | |
| 2. RECEIPTS: | | | |
| | A. Cash Sales | 460050.27 (a) | 4,690,338.51 |
| | Minus: Cash Refunds | - | - |
| | Net Cash Sales | - | - |
| | B. Accounts Receivable | - | - |
| | C. Other Receipts (see MOR-3) | - | - |
| 3. TOTAL RECEIPTS (lines 2A+2B+2C) | | | - |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (lines 1+ line3) | | | - |
| 5. DISBURSEMENTS | | | |
| Sales Tax | | $ 25,490.49 | 247,517.61 |
| COG- Fintech | | $ 29,335.50 | 252,055.86 |
| Sysco | | $ 12,080.15 | 183,789.69 |
| Kitchens Sales Receipts | | $ 143,359.23 | 1,687,522.57 |
| Payroll Direct Deposit | | $ 106,194.35 | 889,950.41 |
| Employer Taxes & Payroll Checks | | $ 54,525.42 | 387,130.00 |
| Citas | | $ 5,954.86 | 29,312.35 |
| CB3 | | $ - | 368,369.42 |
| Rent | | $ - | - |
| Cleaning | | $ 2,000.00 | 44,250.00 |
| Bartender Credit Card Tips | | $ 26,101.05 | 237,650.72 |
| Insurance | | $ - | 13,567.48 |
| Utilities | | $ 39,424.70 | 80,672.76 |
| Cable Internet Phone | | $ - | 3,089.65 |
| SBA V Trustee Fees | | $ 1,680.74 | 7,590.00 |
| SBA Intrest | | $ - | 25,000.00 |
| Professional Fees | | $ 4,525.74 | 31,011.39 |
| Storage | | $ - | 2,250.95 |
| Book Fees | | $ - | 2,931.67 |
| Equipment lease | | $ 2,856.46 | 36,373.36 |
| DIP Account Funding | | $ - | 16,507.00 |
| Repairs | | $ 11,075.60 | 39,109.17 |
| DIP Loan Payment | | $ - | 1,634.00 |
| | | | - |
| 6. TOTAL DISBURSEMENTS | | 464,604.29 | 4,587,286.06 |
| 7. ENDING BALANCE | | (4,554.02) (c) | 103,052.45 |
| | | 0 | |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2023 through September 29, 2023
Account Number: ███████ 2615

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



00055004 DRE 021 210 27723 NNNNNNNNNN  1 000000000 D9 0000
THE HALL AT THE YARD LLC
DEBTOR IN POSSESSION- CASE NO 23-00250
13518 WESTSHIRE DR
TAMPA FL 33618-2500

## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13,760.35** |
| Deposits and Additions | 194 | 468,866.14 |
| Checks Paid | 34 | -29,762.67 |
| ATM & Debit Card Withdrawals | 33 | -6,338.69 |
| Electronic Withdrawals | 323 | -440,003.09 |
| **Ending Balance** | **584** | **$6,522.04** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:090123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125926523 Eed:230901   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2445926523Tc | $3,291.86 |
| 09/01 | Payment Received       09/02 CA-Toast Boston MA Card 4610 | 3,143.60 |
| 09/01 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:083123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126396433 Eed:230901   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2446396433Tc | 1,204.27 |
| 09/01 | Payment Received       09/01 CA-Toast Boston MA Card 4610 | 809.40 |
| 09/01 | Payment Received       09/01 CA-Toast Boston MA Card 4610 | 257.96 |
| 09/01 | Online Transfer From Chk ...5267 Transaction#: 18320494988 | 108.78 |
| 09/05 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:090423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500128184173 Eed:230905   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2488184173Tc | 29,811.73 |
| 09/05 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:090323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127767263 Eed:230905   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2487767263Tc | 18,216.75 |
| 09/05 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:090223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127767003 Eed:230905   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2487767003Tc | 7,209.74 |
| 09/05 | Payment Received       09/02 CA-Toast Boston MA Card 4610 | 5,639.04 |
| 09/05 | Payment Received       09/03 CA-Toast Boston MA Card 4610 | 5,639.04 |
| 09/05 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:090323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127767846 Eed:230905   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2487767846Tc | 5,396.52 |
| 09/05 | Payment Received       09/03 CA-Toast Boston MA Card 4610 | 4,210.96 |
| 09/05 | Payment Received       09/04 CA-Toast Boston MA Card 4610 | 4,210.96 |



September 01, 2023 through September 29, 2023

Account Number: ███████████

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/05 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:090223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127766439 Eed:230905   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2487766439Tc | 1,769.40 |
| 09/05 | Payment Received      09/06 CA-Toast Boston MA Card 4610 | 1,527.76 |
| 09/05 | Payment Received      09/04 CA-Toast Boston MA Card 4610 | 1,230.24 |
| 09/05 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:090123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500128869364 Eed:230905   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2488869364Tc | 1,071.26 |
| 09/05 | Payment Received      09/06 CA-Toast Boston MA Card 4610 | 926.74 |
| 09/05 | Payment Received      09/05 CA-Toast Boston MA Card 4610 | 423.30 |
| 09/05 | Payment Received      09/05 CA-Toast Boston MA Card 4610 | 292.06 |
| 09/06 | Payment Received      09/07 CA-Toast Boston MA Card 4610 | 1,531.72 |
| 09/06 | Payment Received      09/07 CA-Toast Boston MA Card 4610 | 1,523.89 |
| 09/06 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:090623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129813449 Eed:230906   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2499813449Tc | 1,441.69 |
| 09/06 | Payment Received      09/07 CA-Toast Boston MA Card 4610 | 1,418.15 |
| 09/06 | Payment Received      09/07 CA-Toast Boston MA Card 4610 | 1,273.39 |
| 09/06 | Payment Received      09/06 CA-Toast Boston MA Card 4610 | 999.03 |
| 09/06 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:090523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129748024 Eed:230906   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2499748024Tc | 772.49 |
| 09/06 | Payment Received      09/06 CA-Toast Boston MA Card 4610 | 645.38 |
| 09/06 | Orig CO Name:Uber USA 6787          Orig ID:3320456349 Desc Date:SEP 04 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000080276476 Eed:230906   Ind ID:Xgmfrt0Jw20Yrx9          Ind Name:The Hall On The Yard L   Ref*TN*Xgmfrt0Jw2\ I8A3Zdfq6WA1P8W Trn: 2490276476Tc | 161.67 |
| 09/07 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:090723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500128016821 Eed:230907   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2508016821Tc | 3,915.04 |
| 09/07 | Payment Received      09/08 CA-Toast Boston MA Card 4610 | 2,509.20 |
| 09/07 | Payment Received      09/07 CA-Toast Boston MA Card 4610 | 1,491.79 |
| 09/07 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:090623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500128147705 Eed:230907   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2508147705Tc | 1,459.72 |
| 09/07 | Payment Received      09/07 CA-Toast Boston MA Card 4610 | 1,333.19 |
| 09/07 | Payment Received      09/07 CA-Toast Boston MA Card 4610 | 694.77 |
| 09/07 | Payment Received      09/07 CA-Toast Boston MA Card 4610 | 583.09 |
| 09/08 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:090823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121405439 Eed:230908   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2511405439Tc | 2,716.71 |
| 09/08 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:090723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121613534 Eed:230908   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2511613534Tc | 2,178.22 |
| 09/08 | Payment Received      09/09 CA-Toast Boston MA Card 4610 | 1,797.70 |
| 09/08 | Payment Received      09/09 CA-Toast Boston MA Card 4610 | 1,562.44 |
| 09/08 | Payment Received      09/09 CA-Toast Boston MA Card 4610 | 1,441.59 |
| 09/08 | Credit Return: Same-Day ACH Payment 11029623791 To Orlandotorrey (_#####1704) | 1,315.56 |
| 09/08 | Payment Received      09/08 CA-Toast Boston MA Card 4610 | 907.92 |
| 09/08 | Payment Received      09/08 CA-Toast Boston MA Card 4610 | 582.47 |
| 09/08 | Payment Received      09/08 CA-Toast Boston MA Card 4610 | 536.81 |
| 09/08 | Payment Received      09/08 CA-Toast Boston MA Card 4610 | 511.87 |
| 09/11 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:091023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123791323 Eed:230911   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2543791323Tc | 12,966.52 |



September 01, 2023 through September 29, 2023

Account Number: ███████████

## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:091023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124053386 Eed:230911   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2544053386Tc | 10,161.26 |
| 09/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:091123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123137646 Eed:230911   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2543137646Tc | 10,015.22 |
| 09/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:090923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123790445 Eed:230911   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2543790445Tc | 5,274.32 |
| 09/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:090923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123791056 Eed:230911   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2543791056Tc | 5,158.55 |
| 09/11 | Payment Received      09/10 CA-Toast Boston MA Card 4610 | 3,543.99 |
| 09/11 | Payment Received      09/09 CA-Toast Boston MA Card 4610 | 2,509.20 |
| 09/11 | Payment Received      09/10 CA-Toast Boston MA Card 4610 | 2,509.20 |
| 09/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:090823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123076333 Eed:230911   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2543076333Tc | 2,150.04 |
| 09/11 | Payment Received      09/11 CA-Toast Boston MA Card 4610 | 1,840.21 |
| 09/11 | Payment Received      09/09 CA-Toast Boston MA Card 4610 | 1,257.74 |
| 09/11 | Payment Received      09/09 CA-Toast Boston MA Card 4610 | 1,048.68 |
| 09/11 | Payment Received      09/10 CA-Toast Boston MA Card 4610 | 1,048.68 |
| 09/11 | Payment Received      09/09 CA-Toast Boston MA Card 4610 | 907.92 |
| 09/11 | Payment Received      09/10 CA-Toast Boston MA Card 4610 | 907.92 |
| 09/11 | Payment Received      09/09 CA-Toast Boston MA Card 4610 | 582.47 |
| 09/12 | Payment Received      09/13 CA-Toast Boston MA Card 4610 | 2,173.13 |
| 09/12 | Payment Received      09/13 CA-Toast Boston MA Card 4610 | 1,584.52 |
| 09/12 | Payment Received      09/13 CA-Toast Boston MA Card 4610 | 1,448.01 |
| 09/12 | Payment Received      09/13 CA-Toast Boston MA Card 4610 | 1,065.73 |
| 09/12 | Payment Received      09/12 CA-Toast Boston MA Card 4610 | 433.79 |
| 09/12 | Orig CO Name:Uber USA 6787       Orig ID:3320456349 Desc Date:SEP 11 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000089314192 Eed:230912   Ind ID:Kettdh14P0D1Sa4        Ind Name:The Hall On The Yard L    Ref*TN*Kettdh14P0\ K3Ve7Ajq02S0Pgb Trn: 2559314192Tc | 267.31 |
| 09/12 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:091123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129154476 Eed:230912   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2559154476Tc | 129.00 |
| 09/13 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:091323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126066404 Eed:230913   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2566066404Tc | 8,565.32 |
| 09/13 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:091223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126074122 Eed:230913   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2566074122Tc | 2,757.85 |
| 09/13 | Payment Received      09/14 CA-Toast Boston MA Card 4610 | 1,725.97 |
| 09/13 | Payment Received      09/14 CA-Toast Boston MA Card 4610 | 1,356.02 |
| 09/13 | Payment Received      09/13 CA-Toast Boston MA Card 4610 | 670.50 |
| 09/13 | Payment Received      09/13 CA-Toast Boston MA Card 4610 | 581.62 |
| 09/13 | Payment Received      09/13 CA-Toast Boston MA Card 4610 | 418.58 |
| 09/13 | Payment Received      09/14 CA-Toast Boston MA Card 4610 | 397.10 |
| 09/13 | Payment Received      09/14 CA-Toast Boston MA Card 4610 | 315.85 |
| 09/13 | Payment Received      09/13 CA-Toast Boston MA Card 4610 | 107.02 |
| 09/14 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:091423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126349071 Eed:230914   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2576349071Tc | 2,880.43 |
| 09/14 | Payment Received      09/15 CA-Toast Boston MA Card 4610 | 1,594.29 |
| 09/14 | Payment Received      09/15 CA-Toast Boston MA Card 4610 | 1,518.87 |



September 01, 2023 through September 29, 2023

Account Number: ███████████████

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/14 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:091323 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500126661412 Eed:230914   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2576661412Tc | 1,289.31 |
| 09/14 | Payment Received      09/14 CA-Toast Boston MA Card 4610 | 1,233.80 |
| 09/14 | Payment Received      09/14 CA-Toast Boston MA Card 4610 | 469.85 |
| 09/14 | Payment Received      09/14 CA-Toast Boston MA Card 4610 | 370.90 |
| 09/14 | Payment Received      09/14 CA-Toast Boston MA Card 4610 | 256.30 |
| 09/15 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:091523 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500127835819 Eed:230915   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2587835819Tc | 2,347.51 |
| 09/15 | Payment Received      09/16 CA-Toast Boston MA Card 4610 | 2,141.70 |
| 09/15 | Payment Received      09/16 CA-Toast Boston MA Card 4610 | 1,971.84 |
| 09/15 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:091423 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500128104187 Eed:230915   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2588104187Tc | 1,620.61 |
| 09/15 | Payment Received      09/15 CA-Toast Boston MA Card 4610 | 1,575.16 |
| 09/15 | Payment Received      09/15 CA-Toast Boston MA Card 4610 | 927.36 |
| 09/15 | Payment Received      09/15 CA-Toast Boston MA Card 4610 | 276.46 |
| 09/15 | Payment Received      09/15 CA-Toast Boston MA Card 4610 | 209.78 |
| 09/15 | Payment Received      09/15 CA-Toast Boston MA Card 4610 | 209.78 |
| 09/15 | Payment Received      09/15 CA-Toast Boston MA Card 4610 | 184.90 |
| 09/15 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230912 CO Entry Descr:B64DC795-2Sec:PPD    Trace#:091000017851691 Eed:230915   Ind ID: Ind Name:The Hall On The Yard - Trn: 2587851691Tc | 30.00 |
| 09/18 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:091823 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120968725 Eed:230918   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2610968725Tc | 12,830.40 |
| 09/18 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:091723 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120805639 Eed:230918   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2610805639Tc | 12,134.87 |
| 09/18 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:091723 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120771858 Eed:230918   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2610771858Tc | 10,434.94 |
| 09/18 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:091623 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120805397 Eed:230918   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2610805397Tc | 8,763.47 |
| 09/18 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:091623 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120804855 Eed:230918   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2610804855Tc | 7,347.50 |
| 09/18 | Payment Received      09/17 CA-Toast Boston MA Card 4610 | 4,113.54 |
| 09/18 | Payment Received      09/18 CA-Toast Boston MA Card 4610 | 3,383.44 |
| 09/18 | Payment Received      09/17 CA-Toast Boston MA Card 4610 | 2,778.98 |
| 09/18 | Payment Received      09/16 CA-Toast Boston MA Card 4610 | 2,353.03 |
| 09/18 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:091523 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500127024371 Eed:230918   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2617024371Tc | 2,218.60 |
| 09/18 | Payment Received      09/17 CA-Toast Boston MA Card 4610 | 1,917.19 |
| 09/18 | Payment Received      09/18 CA-Toast Boston MA Card 4610 | 1,273.80 |
| 09/18 | Payment Received      09/16 CA-Toast Boston MA Card 4610 | 604.46 |
| 09/18 | Payment Received      09/17 CA-Toast Boston MA Card 4610 | 435.83 |
| 09/19 | Payment Received      09/20 CA-Toast Boston MA Card 4610 | 2,045.11 |
| 09/19 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:091823 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120216787 Eed:230919   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2620216787Tc | 1,197.00 |
| 09/19 | Payment Received      09/19 CA-Toast Boston MA Card 4610 | 928.18 |
| 09/19 | Payment Received      09/20 CA-Toast Boston MA Card 4610 | 470.81 |



September 01, 2023 through September 29, 2023

Account Number: 0███████████

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/19 | Payment Received    09/20 CA-Toast Boston MA Card 4610 | 450.72 |
| 09/19 | Payment Received    09/19 CA-Toast Boston MA Card 4610 | 306.16 |
| 09/19 | Orig CO Name:Uber USA 6787    Orig ID:3320456349 Desc Date:SEP 18 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000086476388 Eed:230919  Ind ID:830Lmwhwdq9R7Fj    Ind Name:The Hall On The Yard L Ref*TN*830Lmwhwdq\                    6Dbayonyzztvztb Trn: 2626476388Tc | 90.00 |
| 09/20 | Payment Received    09/20 CA-Toast Boston MA Card 4610 | 2,714.65 |
| 09/20 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:092023 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500127913624 Eed:230920  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2637913624Tc | 2,188.78 |
| 09/20 | Payment Received    09/21 CA-Toast Boston MA Card 4610 | 1,562.92 |
| 09/20 | Payment Received    09/20 CA-Toast Boston MA Card 4610 | 1,017.50 |
| 09/20 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:091923 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500128109368 Eed:230920  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2638109368Tc | 818.05 |
| 09/20 | Payment Received    09/20 CA-Toast Boston MA Card 4610 | 583.99 |
| 09/20 | Payment Received    09/20 CA-Toast Boston MA Card 4610 | 529.75 |
| 09/21 | Payment Received    09/21 CA-Toast Boston MA Card 4610 | 3,441.19 |
| 09/21 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:092123 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500126609006 Eed:230921  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2646609006Tc | 2,354.09 |
| 09/21 | Payment Received    09/22 CA-Toast Boston MA Card 4610 | 2,095.07 |
| 09/21 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:092023 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500126583991 Eed:230921  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2646583991Tc | 1,990.35 |
| 09/21 | Payment Received    09/22 CA-Toast Boston MA Card 4610 | 1,421.81 |
| 09/21 | Payment Received    09/22 CA-Toast Boston MA Card 4610 | 1,254.14 |
| 09/21 | Payment Received    09/21 CA-Toast Boston MA Card 4610 | 489.75 |
| 09/21 | Payment Received    09/21 CA-Toast Boston MA Card 4610 | 389.05 |
| 09/22 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:092123 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500127827244 Eed:230922  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2657827244Tc | 5,206.51 |
| 09/22 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:092223 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500127624646 Eed:230922  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2657624646Tc | 4,728.07 |
| 09/22 | Online Transfer From Chk ...2360 Transaction#: 18515314204 | 3,000.00 |
| 09/22 | Payment Received    09/22 CA-Toast Boston MA Card 4610 | 2,174.93 |
| 09/22 | Payment Received    09/23 CA-Toast Boston MA Card 4610 | 2,095.07 |
| 09/22 | Payment Received    09/23 CA-Toast Boston MA Card 4610 | 1,684.24 |
| 09/22 | Payment Received    09/22 CA-Toast Boston MA Card 4610 | 989.55 |
| 09/22 | Payment Received    09/22 CA-Toast Boston MA Card 4610 | 759.00 |
| 09/22 | Payment Received    09/22 CA-Toast Boston MA Card 4610 | 422.23 |
| 09/22 | Payment Received    09/22 CA-Toast Boston MA Card 4610 | 400.66 |
| 09/22 | Payment Received    09/22 CA-Toast Boston MA Card 4610 | 70.18 |
| 09/25 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:092423 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500128036729 Eed:230925  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2688036729Tc | 22,785.15 |
| 09/25 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:092323 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500127765625 Eed:230925  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2687765625Tc | 13,000.49 |
| 09/25 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:092323 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500127765046 Eed:230925  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2687765046Tc | 10,331.51 |
| 09/25 | Payment Received    09/24 CA-Toast Boston MA Card 4610 | 5,792.45 |



September 01, 2023 through September 29, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/25 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:092423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127765888 Eed:230925   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2687765888Tc | 4,844.21 |
| 09/25 | Payment Received        09/24 CA-Toast Boston MA Card 4610 | 2,174.93 |
| 09/25 | Payment Received        09/25 CA-Toast Boston MA Card 4610 | 2,174.93 |
| 09/25 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:092523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126554708 Eed:230925   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2686554708Tc | 2,157.94 |
| 09/25 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:092223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127431936 Eed:230925   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2687431936Tc | 1,999.22 |
| 09/25 | Payment Received        09/23 CA-Toast Boston MA Card 4610 | 1,254.14 |
| 09/25 | Payment Received        09/23 CA-Toast Boston MA Card 4610 | 989.55 |
| 09/25 | Payment Received        09/24 CA-Toast Boston MA Card 4610 | 989.55 |
| 09/25 | Payment Received        09/23 CA-Toast Boston MA Card 4610 | 893.07 |
| 09/25 | Payment Received        09/24 CA-Toast Boston MA Card 4610 | 893.07 |
| 09/25 | Payment Received        09/23 CA-Toast Boston MA Card 4610 | 759.00 |
| 09/26 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:092523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129065252 Eed:230926   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2699065252Tc | 939.12 |
| 09/26 | Payment Received        09/27 CA-Toast Boston MA Card 4610 | 910.43 |
| 09/26 | Payment Received        09/26 CA-Toast Boston MA Card 4610 | 817.99 |
| 09/26 | Payment Received        09/26 CA-Toast Boston MA Card 4610 | 457.62 |
| 09/26 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:SEP 25 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000089138195 Eed:230926   Ind ID:J1Dhowyfp4Semkf        Ind Name:The Hall On The Yard L    Ref*TN*J1Dhowyfp4\ Lhoqulf9Weu4Jfy Trn: 2699138195Tc | 196.77 |
| 09/26 | Payment Received        09/26 CA-Toast Boston MA Card 4610 | 147.62 |
| 09/27 | Payment Received        09/28 CA-Toast Boston MA Card 4610 | 2,653.21 |
| 09/27 | Payment Received        09/28 CA-Toast Boston MA Card 4610 | 1,585.88 |
| 09/27 | Payment Received        09/28 CA-Toast Boston MA Card 4610 | 1,423.51 |
| 09/27 | Credit Return: Online ACH Payment 11109442320 To Orlandotorrey (_#####1704) | 1,201.54 |
| 09/27 | Payment Received        09/27 CA-Toast Boston MA Card 4610 | 770.24 |
| 09/27 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:092723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125484038 Eed:230927   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2705484038Tc | 665.26 |
| 09/27 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:092623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125482169 Eed:230927   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2705482169Tc | 557.89 |
| 09/27 | Payment Received        09/27 CA-Toast Boston MA Card 4610 | 461.72 |
| 09/28 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: The Blended Sun LLC GA 30008 Ref: Chase Nyc/Ctr/Bnf=The Hall At The Yard LLC Tampa FL 33618-2500 US/Ac-0 00000009260 Rfb=Ow00003671618184 BB I=/Chgs/USD0,00/ Imad: 0928I1B7031R005386 Trn: 0208740271Ff | 300.00 |
| 09/28 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:092823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122284194 Eed:230928   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2712284194Tc | 4,678.84 |
| 09/28 | Payment Received        09/29 CA-Toast Boston MA Card 4610 | 1,673.60 |
| 09/28 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:092723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122312634 Eed:230928   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2712312634Tc | 1,639.89 |
| 09/28 | Payment Received        09/29 CA-Toast Boston MA Card 4610 | 1,408.58 |
| 09/28 | Payment Received        09/28 CA-Toast Boston MA Card 4610 | 934.83 |
| 09/28 | Payment Received        09/28 CA-Toast Boston MA Card 4610 | 333.18 |
| 09/28 | Payment Received        09/28 CA-Toast Boston MA Card 4610 | 332.28 |
| 09/28 | Payment Received        09/28 CA-Toast Boston MA Card 4610 | 273.84 |



September 01, 2023 through September 29, 2023

Account Number: ▓▓▓▓▓▓▓▓

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/29 | Payment Received    09/29 CA-Toast Boston MA Card 4610 | 3,887.69 |
| 09/29 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:092923 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500125894367 Eed:230929    Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2725894367Tc | 2,843.18 |
| 09/29 | Payment Received    09/30 CA-Toast Boston MA Card 4610 | 1,673.60 |
| 09/29 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:092823 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500126164377 Eed:230929    Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2726164377Tc | 1,625.39 |
| 09/29 | Payment Received    09/30 CA-Toast Boston MA Card 4610 | 1,408.58 |
| 09/29 | Payment Received    09/29 CA-Toast Boston MA Card 4610 | 934.83 |
| 09/29 | Payment Received    09/29 CA-Toast Boston MA Card 4610 | 860.33 |
| 09/29 | Payment Received    09/29 CA-Toast Boston MA Card 4610 | 419.51 |
| 09/29 | Payment Received    09/29 CA-Toast Boston MA Card 4610 | 378.35 |
| 09/29 | Payment Received    09/29 CA-Toast Boston MA Card 4610 | 287.11 |
| **Total Deposits and Additions** | | **$468,866.14** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1409 ^ | | 09/06 | $86.55 |
| 1598 * ^ | | 09/01 | 178.11 |
| 1605 * ^ | | 09/05 | 1,000.00 |
| 1606 ^ | 09/08 | 09/08 | 862.05 |
| 1607 ^ | | 09/15 | 821.05 |
| 1607 * ^ | | 09/15 | 1,000.00 |
| 1609 * ^ | | 09/14 | 690.03 |
| 1609 * ^ | | 09/18 | 1,743.00 |
| 1610 ^ | | 09/15 | 528.27 |
| 1610 * ^ | | 09/19 | 1,680.74 |
| 1611 ^ | | 09/08 | 1,061.88 |
| 1612 ^ | | 09/11 | 297.93 |
| 1613 ^ | | 09/11 | 1,177.02 |
| 1615 * ^ | 09/11 | 09/11 | 814.34 |
| 1617 * ^ | | 09/11 | 1,012.82 |
| 1618 ^ | | 09/11 | 1,614.36 |
| 1619 ^ | 09/11 | 09/11 | 945.92 |
| 1620 ^ | | 09/11 | 727.42 |
| 2095 * ^ | | 09/25 | 291.41 |
| 2096 ^ | 09/22 | 09/22 | 1,042.10 |
| 2098 * ^ | | 09/28 | 795.78 |
| 2099 ^ | | 09/27 | 865.50 |
| 2100 ^ | | 09/27 | 538.89 |
| 2101 ^ | | 09/26 | 193.12 |
| 2102 ^ | | 09/26 | 290.31 |
| 2103 ^ | 09/25 | 09/25 | 1,487.66 |
| 2106 * ^ | | 09/22 | 1,058.18 |
| 2108 * ^ | | 09/27 | 1,486.51 |
| 2109 ^ | | 09/22 | 301.82 |
| 2111 * ^ | | 09/26 | 820.90 |
| 2113 * ^ | | 09/25 | 2,608.57 |
| 2114 ^ | | 09/26 | 443.85 |





September 01, 2023 through September 29, 2023
Account Number: ███████████

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2115 ^ | | 09/25 | 819.39 |
| 4414 * ^ | | 09/08 | 477.19 |
| **Total Checks Paid** | | | **$29,762.67** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Recurring Card Purchase 09/01 Yelpinc 855-380-9357 Www.Yelp.Com CA Card 4610 | $318.44 |
| 09/05 | Recurring Card Purchase 09/04 Apple.Com/Bill 866-712-7753 CA Card 4610 | 34.83 |
| 09/05 | Card Purchase With Pin  09/04 7-Eleven Tampa FL Card 4610 | 80.15 |
| 09/07 | Recurring Card Purchase 09/06 7Shifts Httpswww.7Shi De Card 4610 | 84.99 |
| 09/08 | Card Purchase          09/07 Bay Springs Associates 407-8108417 FL Card 4610 | 213.00 |
| 09/11 | Card Purchase          09/07 Marriott Orlando Downt Orlando FL Card 4610 | 122.96 |
| 09/11 | Card Purchase          09/07 Marriott Orlando Downt Orlando FL Card 4610 | 118.18 |
| 09/11 | Card Purchase          09/09 Apple.Com/Bill 866-712-7753 CA Card 4610 | 16.17 |
| 09/11 | Recurring Card Purchase 09/10 Vipre Security Group 877-563-4078 CA Card 4610 | 118.80 |
| 09/11 | Card Purchase          09/09 Florida Child Support 844-5775649 FL Card 4610 | 384.25 |
| 09/11 | Recurring Card Purchase 09/10 Google *Youtubepremi G.CO/Helppay# CA Card 4610 | 15.87 |
| 09/11 | Card Purchase          09/11 Apple.Com/Bill 866-712-7753 CA Card 4610 | 39.00 |
| 09/13 | Card Purchase          09/12 Circle K 07474 Tampa FL Card 4610 | 50.16 |
| 09/14 | Card Purchase          09/13 Fedex940870023050 Collierville TN Card 4610 | 7.44 |
| 09/14 | Card Purchase          09/13 Airbnb  Hm35K85Aer Airbnb.Com CA Card 4610 | 379.85 |
| 09/14 | Recurring Card Purchase 09/14 Apple.Com/Bill 866-712-7753 CA Card 4610 | 12.08 |
| 09/14 | Recurring Card Purchase 09/13 Apple.Com/Bill 866-712-7753 CA Card 4610 | 9.88 |
| 09/15 | Card Purchase          09/14 Fedex783705403257 Collierville TN Card 4610 | 12.00 |
| 09/15 | Card Purchase          09/14 Fedex783705603930 Collierville TN Card 4610 | 18.35 |
| 09/15 | Card Purchase With Pin  09/14 7-Eleven Orlando FL Card 4610 | 75.65 |
| 09/18 | Card Purchase          09/16 Sq *Tech Yeah Services Gosq.Com FL Card 4610 | 1,309.56 |
| 09/18 | Card Purchase          09/16 Pst*Tripleseat 978-2916436 MA Card 4610 | 241.67 |
| 09/19 | Card Purchase          09/18 Chevron 0381971 Lake Panasoff FL Card 4610 | 81.10 |
| 09/20 | Recurring Card Purchase 09/20 Resynetworkinc Httpsresy.Com NY Card 4610 | 399.00 |
| 09/20 | Recurring Card Purchase 09/20 Resynetworkinc Httpsresy.Com NY Card 4610 | 399.00 |
| 09/21 | Recurring Card Purchase 09/20 7Shifts Httpswww.7Shi De Card 4610 | 84.99 |
| 09/22 | Card Purchase          09/21 Nuco2 LLC 800-472-2855 FL Card 4610 | 431.21 |
| 09/22 | Card Purchase          09/21 Airbnb  Hm283Qhska Airbnb.Com CA Card 4610 | 410.93 |
| 09/25 | Card Purchase          09/22 Shell Oil 57543701809 Wildwood FL Card 4610 | 86.38 |
| 09/25 | Card Purchase          09/23 Apple.Com/Bill 866-712-7753 CA Card 4610 | 84.99 |
| 09/26 | Card Purchase          09/25 Sq *10 Minute Locksmit Winter Park FL Card 4610 | 500.00 |
| 09/27 | Recurring Card Purchase 09/27 Google *Youtube Tv G.CO/Helppay# CA Card 4610 | 82.81 |
| 09/27 | Recurring Card Purchase 09/27 Mailchimp 678-9990141 GA Card 4610 | 115.00 |
| **Total ATM & Debit Card Withdrawals** | | **$6,338.69** |

## ATM & DEBIT CARD SUMMARY



September 01, 2023 through September 29, 2023

Account Number: ███████████



Jamal Malek Wilson  Card 4610

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $6,338.69 |
| Total Card Deposits & Credits | $176,142.45 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $6,338.69 |
| Total Card Deposits & Credits | $176,142.45 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | 09/01 Online Realtime Payroll Payment  11029108578 Payment ID Reference#: 1029108578Rx  To  2878 | $2,558.43 |
| 09/01 | 09/01 Online Realtime Payroll Payment  11029119869 Payment ID Reference#: 1029119869Rx  To  8383 | 416.59 |
| 09/01 | Orig CO Name:Winebow Group -       Orig ID:54-1145524 Desc Date:083123 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408599410097 Eed:230901  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2449410097Tc | 427.80 |
| 09/01 | Orig CO Name:Davo Technologie       Orig ID:5330903620 Desc Date:230831 CO Entry Descr:D910E147-2Sec:PPD   Trace#:091000019410121 Eed:230901   Ind ID: Ind Name:The Hall On The Yard - Trn: 2449410121Tc | 332.42 |
| 09/01 | 09/01 Online Realtime Vendor Payment  11029213842 Payment ID Reference#: 1029213842Rx  To  Rlg Group 0779 | 975.00 |
| 09/01 | Zelle Payment To Av Repair Man Jpm99A1Iyh0P | 1,500.00 |
| 09/05 | 09/02 Online Realtime Payroll Payment  11029228066 Payment ID Reference#: 1029228066Rx  To  2360 | 3,176.25 |
| 09/05 | 09/02 Online Realtime Payroll Payment  11029230602 Payment ID Reference#: 1029230602Rx  To  0380 | 1,500.00 |
| 09/05 | 09/02 Online Realtime Vendor Payment  11029232229 Payment ID Reference#: 1029232229Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 09/05 | 09/03 Online Realtime Payroll Payment  11029241331 Payment ID Reference#: 1029241331Rx  To  7760 | 1,329.80 |
| 09/05 | 09/03 Online Realtime Payroll Payment  11029241356 Payment ID Reference#: 1029241356Rx  To  8791 | 845.55 |
| 09/05 | 09/03 Online Realtime Payroll Payment  11029241364 Payment ID Reference#: 1029241364Rx  To  9038 | 898.20 |
| 09/05 | 09/03 Online Realtime Payroll Payment  11029241375 Payment ID Reference#: 1029241375Rx  To  0911 | 650.09 |
| 09/05 | 09/03 Online Realtime Payroll Payment  11029241385 Payment ID Reference#: 1029241385Rx  To  0326 | 735.35 |
| 09/05 | 09/03 Online Realtime Payroll Payment  11029241394 Payment ID Reference#: 1029241394Rx  To  7786 | 708.47 |
| 09/05 | 09/03 Online Realtime Payroll Payment  11029241400 Payment ID Reference#: 1029241400Rx  To  3393 | 918.20 |
| 09/05 | 09/03 Online Realtime Payroll Payment  11029243760 Payment ID Reference#: 1029243760Rx  To  6176 | 706.16 |
| 09/05 | 09/04 Online Realtime Vendor Payment  11029248059 Payment ID Reference#: 1029248059Rx  To  Tru Island Yard  7212 | 13,034.20 |
| 09/05 | Orig CO Name:Southern Glazer'       Orig ID:59-1285786 Desc Date:090123 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408597587202 Eed:230905  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2487587202Tc | 2,775.60 |
| 09/05 | Orig CO Name:Premier Beverage       Orig ID:65-0772142 Desc Date:090123 CO Entry Descr:Fintecheftsec:CCD  Trace#:041000127470614 Eed:230905   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2487470614Tc | 913.60 |
| 09/05 | Orig CO Name:Csm Distributing       Orig ID:46-5110089 Desc Date:090123 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408597587076 Eed:230905  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2487587076Tc | 716.00 |



September 01, 2023 through September 29, 2023

Account Number: ███████████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/05 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230901 CO Entry Descr:C27F20Ad-0Sec:PPD    Trace#:242071757532208 Eed:230905   Ind ID: Ind Name:The Hall On The Yard - Trn: 2487532208Tc | 49.99 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029275176 Payment ID Reference#: 1029275176Rx  To  3691 | 591.77 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029275183 Payment ID Reference#: 1029275183Rx  To  6800 | 86.57 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029275231 Payment ID Reference#: 1029275231Rx  To  6721 | 349.17 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029275284 Payment ID Reference#: 1029275284Rx  To  6721 | 282.56 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029275304 Payment ID Reference#: 1029275304Rx  To  7359 | 349.17 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029275769 Payment ID Reference#: 1029275769Rx  To  9779 | 35.94 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029275849 Payment ID Reference#: 1029275849Rx  To  1282 | 710.55 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029275921 Payment ID Reference#: 1029275921Rx  To  3015 | 237.21 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029275986 Payment ID Reference#: 1029275986Rx  To  1514 | 106.26 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029276034 Payment ID Reference#: 1029276034Rx  To  9779 | 280.00 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029276055 Payment ID Reference#: 1029276055Rx  To  6800 | 312.31 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029276073 Payment ID Reference#: 1029276073Rx  To  7359 | 312.31 |
| 09/05 | 09/05 Online Realtime Payroll Payment  11029283678 Payment ID Reference#: 1029283678Rx  To  4451 | 573.45 |
| 09/05 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230901 CO Entry Descr:8658E25D-Asec:PPD    Trace#:091000017890625 Eed:230905   Ind ID: Ind Name:The Hall On The Yard - Trn: 2487890625Tc | 584.59 |
| 09/05 | 09/05 Online Realtime Vendor Payment  11029288193 Payment ID Reference#: 1029288193Rx  To  Shays  1609 | 10,110.74 |
| 09/05 | 09/05 Same-Day ACH Payroll Payment 11029275204 To #####9797 | 757.39 |
| 09/05 | 09/05 Same-Day ACH Payroll Payment 11029275256 To #########2561 | 347.97 |
| 09/05 | 09/05 Same-Day ACH Payroll Payment 11029275683 To #######7350 | 241.98 |
| 09/05 | 09/05 Same-Day ACH Payroll Payment 11029275728 To #####2949 | 99.24 |
| 09/05 | 09/05 Same-Day ACH Payroll Payment 11029275894 To #######3458 | 566.84 |
| 09/05 | 09/05 Same-Day ACH Payroll Payment 11029275940 To #######5293 | 810.16 |
| 09/05 | 09/05 Same-Day ACH Payment 11029275958 To Nia (_#####0567) | 150.54 |
| 09/05 | 09/05 Same-Day ACH Payroll Payment 11029276006 To #######1957 | 288.57 |
| 09/05 | 09/05 Same-Day ACH Payment 11029276095 To Nia (_#####0567) | 234.00 |
| 09/05 | 09/05 Same-Day ACH Payroll Payment 11029325087 Payment ID Reference#: 1029325087Rx  To  0380 | 1,500.00 |
| 09/05 | 09/05 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Jade Timol New York NY 10025 US Ref:/Time/15:06 Imad: 0905B1Qgc03C011503 Trn: 3827793248Es | 500.00 |
| 09/05 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230902 CO Entry Descr:1Bdd3Fl5-Esec:PPD    Trace#:091000014559841 Eed:230905   Ind ID: Ind Name:The Hall On The Yard - Trn: 2484559841Tc | 1,197.29 |
| 09/06 | 09/06 Online Realtime Payroll Payment  11029513807 Payment ID Reference#: 1029513807Rx  To  0380 | 1,000.00 |
| 09/06 | Orig CO Name:Orlando UTIL Corn    Orig ID:9206269001 Desc Date:230905 CO Entry Descr:Payments Sec:Tel  Trace#:021000027042264 Eed:230906   Ind ID:3980379227 Ind Name:The Hall At The Yard, Trn: 2497042264Tc | 38,993.49 |



CHASE

September 01, 2023 through September 29, 2023

Account Number: ▉▉▉▉▉▉▉▉▉▉

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/06 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230904 CO Entry Descr:64A70333-Dsec:PPD   Trace#:091000011030830 Eed:230906  Ind ID: Ind Name:The Hall On The Yard - Trn: 2491030830Tc | 2,123.95 |
| 09/06 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230903 CO Entry Descr:22Aae37B-Esec:PPD   Trace#:091000011030832 Eed:230906  Ind ID: Ind Name:The Hall On The Yard - Trn: 2491030832Tc | 2,008.63 |
| 09/07 | 09/07 Online Realtime Vendor Payment  11029566256 Payment ID Reference#: 1029566256Rx To  The Chef And I Yard 3996 | 5,833.12 |
| 09/07 | 09/07 Same-Day ACH Payment 11029623778 To Orlandocherice (_########6450) | 1,501.35 |
| 09/07 | 09/07 Same-Day ACH Payment 11029623791 To Orlandotorrey (_######1704) | 1,315.56 |
| 09/07 | 09/07 Online ACH Payment 11029623783 To Orlandoasha (_#########6255) | 2,321.43 |
| 09/07 | 09/07 Online ACH Payment 11029623796 To Orlandoshelneca (_######3063) | 464.65 |
| 09/07 | 09/07 Online ACH Payment 11029623782 To Orlandonanichi (_########3458) | 287.15 |
| 09/07 | 09/07 Online ACH Payment 11029623793 To Nia (_######0567) | 243.18 |
| 09/07 | 09/07 Online ACH Payment 11029623781 To Orlandonicole (_######5780) | 1,749.06 |
| 09/07 | 09/07 Online ACH Payment 11029623779 To Orlandomikyala (_#####9797) | 1,341.99 |
| 09/07 | 09/07 Online ACH Payment 11029623792 To Orlandotonysmall (_######9972) | 781.30 |
| 09/07 | 09/07 Online ACH Payment 11029623786 To Orlandojohnathan (_########6246) | 292.57 |
| 09/07 | 09/07 Online ACH Payment 11029623794 To Orlandoty (_##########2561) | 181.12 |
| 09/07 | 09/07 Online ACH Payment 11029623787 To Orlandoandrew (_####7628) | 892.12 |
| 09/07 | 09/07 Online ACH Payment 11029623790 To Orlandoroyce (_######1155) | 763.10 |
| 09/07 | 09/07 Online ACH Payment 11029623780 To Orlandoalberto (_######2949) | 81.89 |
| 09/07 | 09/07 Online ACH Payment 11029623785 To Orlandochristopher (_#########2086) | 1,020.85 |
| 09/07 | 09/07 Online ACH Payment 11029623795 To Yardnatalie (_######1553) | 862.94 |
| 09/07 | 09/07 Online ACH Payment 11029623784 To Orlandodestiny (_########7350) | 719.76 |
| 09/07 | 09/07 Same-Day ACH Payroll Payment 11029623789 To #########2574 | 197.49 |
| 09/07 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230906 CO Entry Descr:D113Fee4-0Sec:PPD   Trace#:091000013985810 Eed:230907  Ind ID: Ind Name:The Hall On The Yard - Trn: 2503985810Tc | 363.12 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029729092 Payment ID Reference#: 1029729092Rx To  9779 | 452.65 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029729114 Payment ID Reference#: 1029729114Rx To  8323 | 1,210.64 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029729133 Payment ID Reference#: 1029729133Rx To  5138 | 431.09 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029729164 Payment ID Reference#: 1029729164Rx To  6550 | 350.60 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029729197 Payment ID Reference#: 1029729197Rx To  5427 | 739.48 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029729220 Payment ID Reference#: 1029729220Rx To  6624 | 312.31 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029729243 Payment ID Reference#: 1029729243Rx To  6800 | 532.21 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029729360 Payment ID Reference#: 1029729360Rx To  1282 | 334.73 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029729376 Payment ID Reference#: 1029729376Rx To  1387 | 1,035.08 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029729394 Payment ID Reference#: 1029729394Rx To  8167 | 570.93 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029729418 Payment ID Reference#: 1029729418Rx To  0725 | 1,586.47 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029729634 Payment ID Reference#: 1029729634Rx To  6721 | 181.39 |
| 09/08 | 09/08 Online Realtime Payroll Payment  11029730011 Payment ID Reference#: 1029730011Rx To  9986 | 204.91 |





September 01, 2023 through September 29, 2023

Account Number: ▬▬▬▬▬▬▬▬

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/08 | 09/08 Online Realtime Payroll Payment 11029730491 Payment ID Reference#: 1029730491Rx To 7225 | 963.54 |
| 09/08 | 09/08 Online Realtime Payroll Payment 11029732166 Payment ID Reference#: 1029732166Rx To 7359 | 161.96 |
| 09/08 | 09/08 Online Realtime Payroll Payment 11029732200 Payment ID Reference#: 1029732200Rx To 8796 | 90.24 |
| 09/08 | 09/08 Online Realtime Payroll Payment 11029732234 Payment ID Reference#: 1029732234Rx To 3015 | 160.32 |
| 09/08 | 09/08 Online Realtime Payroll Payment 11029732317 Payment ID Reference#: 1029732317Rx To 7982 | 48.87 |
| 09/08 | 09/08 Online Realtime Payroll Payment 11029732345 Payment ID Reference#: 1029732345Rx To 9667 | 212.91 |
| 09/08 | 09/08 Online Realtime Payroll Payment 11029732363 Payment ID Reference#: 1029732363Rx To 7296 | 298.04 |
| 09/08 | 09/08 Online Realtime Payroll Payment 11029732405 Payment ID Reference#: 1029732405Rx To 0380 | 1,000.00 |
| 09/08 | 09/08 Same-Day ACH Payroll Payment 11029729294 To #######1957 | 151.52 |
| 09/08 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230907 CO Entry Descr:6B993B32-Dsec:PPD    Trace#:091000013480227 Eed:230908  Ind ID: Ind Name:The Hall On The Yard - Trn: 2513480227Tc | 778.88 |
| 09/08 | Orig CO Name:Winebow Group -     Orig ID:54-1145524 Desc Date:090723 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408593465955 Eed:230908   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2513465955Tc | 257.92 |
| 09/11 | 09/09 Online Realtime Payroll Payment 11029831838 Payment ID Reference#: 1029831838Rx To 2326 | 1,167.26 |
| 09/11 | 09/09 Online Realtime Payroll Payment 11029831843 Payment ID Reference#: 1029831843Rx To 0557 | 1,450.99 |
| 09/11 | 09/09 Online Realtime Payroll Payment 11029831851 Payment ID Reference#: 1029831851Rx To 7968 | 593.91 |
| 09/11 | 09/09 Online Realtime Payroll Payment 11029831858 Payment ID Reference#: 1029831858Rx To 3691 | 360.14 |
| 09/11 | 09/09 Online Realtime Payroll Payment 11029833822 Payment ID Reference#: 1029833822Rx To 0380 | 600.00 |
| 09/11 | 09/09 Online Realtime Vendor Payment 11029840250 Payment ID Reference#: 1029840250Rx To Norma Yard 7482 | 6,858.99 |
| 09/11 | Zelle Payment To A1Ectric 18411476879 | 1,250.00 |
| 09/11 | 09/11 Online Realtime Vendor Payment 11108086688 Payment ID Reference#: 1108086688Rx To Cb Hosp 8883 | 1,342.62 |
| 09/11 | 09/11 Online Realtime Vendor Payment 11108096403 Payment ID Reference#: 1108096403Rx To Cb Hosp 8883 | 1,376.52 |
| 09/11 | 09/11 Online Realtime Vendor Payment 11108086699 Payment ID Reference#: 1108086699Rx To Cb Hosp 8883 | 1,409.32 |
| 09/11 | 09/11 Online Realtime Payroll Payment 11108096503 Payment ID Reference#: 1108096503Rx To 0380 | 2,597.58 |
| 09/11 | 09/11 Online Realtime Payroll Payment 11108096552 Payment ID Reference#: 1108096552Rx To 7296 | 2,179.74 |
| 09/11 | 09/11 Online Realtime Payroll Payment 11108096566 Payment ID Reference#: 1108096566Rx To 0297 | 623.94 |
| 09/11 | 09/11 Online Realtime Payroll Payment 11108096572 Payment ID Reference#: 1108096572Rx To 1514 | 649.76 |
| 09/11 | 09/11 Online Realtime Payroll Payment 11108096581 Payment ID Reference#: 1108096581Rx To 8714 | 624.71 |
| 09/11 | 09/11 Online Realtime Payroll Payment 11108086884 Payment ID Reference#: 1108086884Rx To 7174 | 548.66 |
| 09/11 | 09/11 Online Realtime Payroll Payment 11108086916 Payment ID Reference#: 1108086916Rx To 1331 | 509.89 |
| 09/11 | 09/11 Online Realtime Payroll Payment 11108086927 Payment ID Reference#: 1108086927Rx To 8383 | 336.86 |



September 01, 2023 through September 29, 2023
Account Number: ███████████

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/11 | 09/11 Online Realtime Payroll Payment  11108086935 Payment ID Reference#: 1108086935Rx  To  0557 | 542.00 |
| 09/11 | 09/11 Online Realtime Vendor Payment  11108096752 Payment ID Reference#: 1108096752Rx  To  Shays  1609 | 9,167.79 |
| 09/11 | 09/11 Same-Day ACH Payroll Payment 11029831822 To ######1704 | 1,315.56 |
| 09/11 | 09/11 Same-Day ACH Payment 11108086828 To Orlandorichard (_#####4531) | 2,056.42 |
| 09/11 | 09/11 Same-Day ACH Payroll Payment 11108096597 To #########3247 | 694.40 |
| 09/11 | 09/11 Same-Day ACH Payment 11108096606 To Orlandocolley (_#####4068) | 516.53 |
| 09/11 | 09/11 Online Realtime Vendor Payment  11108114307 Payment ID Reference#: 1108114307Rx  To  Tru Island Yard  7212 | 12,299.16 |
| 09/11 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:090823 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408598406925 Eed:230911  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2548406925Tc | 1,665.30 |
| 09/11 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230909 CO Entry Descr:Da3E6F14-0Sec:PPD  Trace#:091000018374516 Eed:230911   Ind ID: Ind Name:The Hall On The Yard - Trn: 2548374516Tc | 1,192.76 |
| 09/11 | Orig CO Name:Premier Beverage      Orig ID:65-0772142 Desc Date:090823 CO Entry Descr:Fintecheftsec:CCD  Trace#:041000128374009 Eed:230911  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2548374009Tc | 753.54 |
| 09/11 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230908 CO Entry Descr:4A22B16B-7Sec:PPD  Trace#:091000018379339 Eed:230911  Ind ID: Ind Name:The Hall On The Yard - Trn: 2548379339Tc | 670.97 |
| 09/11 | Orig CO Name:Fintech.Net      Orig ID:65-0152732 Desc Date:090823 CO Entry Descr:Fintecheftsec:CCD  Trace#:063112148421824 Eed:230911  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2548421824Tc | 460.48 |
| 09/11 | Orig CO Name:Angels Share Sou      Orig ID:56-2618654 Desc Date:090823 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408598406923 Eed:230911  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2548406923Tc | 300.00 |
| 09/12 | 09/12 Online Realtime Payroll Payment  11108201321 Payment ID Reference#: 1108201321Rx  To  9779 | 380.56 |
| 09/12 | Orig CO Name:Cavalier Spirits      Orig ID:45-4419315 Desc Date:091123 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408599929829 Eed:230912  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2559929829Tc | 616.26 |
| 09/12 | 09/12 Same-Day ACH Payroll Payment 11108201336 To ########3458 | 378.90 |
| 09/12 | 09/12 Same-Day ACH Payroll Payment 11108201360 To #########2561 | 316.96 |
| 09/12 | 09/12 Same-Day ACH Payroll Payment 11108193283 To ########7350 | 241.71 |
| 09/12 | 09/12 Same-Day ACH Payroll Payment 11108201398 To #####2949 | 247.61 |
| 09/12 | 09/12 Same-Day ACH Payroll Payment 11108201445 To #######5293 | 564.09 |
| 09/12 | 09/12 Same-Day ACH Payroll Payment 11108201466 To ########1957 | 289.72 |
| 09/12 | 09/12 Same-Day ACH Payment 11108201473 To Nia (_#####0567) | 61.20 |
| 09/12 | Orig CO Name:City Beverages -      Orig ID:59-3472640 Desc Date:091123 CO Entry Descr:Fintecheftsec:CCD  Trace#:091000015221403 Eed:230912  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2555221403Tc | 276.80 |
| 09/12 | Orig CO Name:Goto Communicati      Orig ID:1911718107 Desc Date:      CO Entry Descr:Goto/Jive Sec:Web  Trace#:104000015212273 Eed:230912   Ind ID:M80005721430 Ind Name:The Hall On The Yard Trn: 2555212273Tc | 107.51 |
| 09/13 | 09/13 Online Realtime Payroll Payment  11108317614 Payment ID Reference#: 1108317614Rx  To  0380 | 1,000.00 |
| 09/13 | 09/13 Online Realtime Payroll Payment  11108329769 Payment ID Reference#: 1108329769Rx  To  3691 | 506.56 |
| 09/13 | 09/13 Online Realtime Payroll Payment  11108307817 Payment ID Reference#: 1108307817Rx  To  6800 | 170.15 |
| 09/13 | 09/13 Online Realtime Payroll Payment  11108329825 Payment ID Reference#: 1108329825Rx  To  7359 | 589.96 |
| 09/13 | 09/13 Online Realtime Payroll Payment  11108329944 Payment ID Reference#: 1108329944Rx  To  1282 | 496.89 |



September 01, 2023 through September 29, 2023

Account Number: ████████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/13 | 09/13 Online Realtime Payroll Payment  11108329959 Payment ID Reference#: 1108329959Rx  To  3015 | 222.39 |
| 09/13 | 09/13 Online Realtime Payroll Payment  11108308749 Payment ID Reference#: 1108308749Rx  To  2878 | 2,558.43 |
| 09/13 | 09/13 Online Realtime Vendor Payment  11108310586 Payment ID Reference#: 1108310586Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 09/13 | 09/13 Online Realtime Vendor Payment  11108311107 Payment ID Reference#: 1108311107Rx  To  The Chef And I Yard 3996 | 1,500.00 |
| 09/13 | 09/13 Online Realtime Vendor Payment  11108312898 Payment ID Reference#: 1108312898Rx  To  The Chef And I Yard 3996 | 69.23 |
| 09/13 | 09/13 Same-Day ACH Payroll Payment 11108307830 To ######9797 | 998.86 |
| 09/13 | Zelle Payment To Logicwave Jpm99A22O508 | 2,917.03 |
| 09/13 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230912 CO Entry Descr:0F554292-Dsec:PPD    Trace#:091000010812823 Eed:230913   Ind ID: Ind Name:The Hall On The Yard - Trn: 2560812823Tc | 104.71 |
| 09/13 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:230912 CO Entry Descr:756Cc41A-0Sec:PPD    Trace#:091000010812821 Eed:230913   Ind ID: Ind Name:The Hall On The Yard - Trn: 2560812821Tc | 6.49 |
| 09/14 | 09/13 Online Realtime Vendor Payment  11108466072 Payment ID Reference#: 1108466072Rx  To  The Chef And I Yard 3996 | 5,319.28 |
| 09/14 | 09/14 Online Realtime Payroll Payment  11108461481 Payment ID Reference#: 1108461481Rx  To  2360 | 3,176.25 |
| 09/14 | 09/14 Online Realtime Vendor Payment  11108468513 Payment ID Reference#: 1108468513Rx  To  Itzayana 5098 | 1,732.00 |
| 09/14 | 09/14 Online Realtime Payroll Payment  11108461622 Payment ID Reference#: 1108461622Rx  To  2360 | 1,300.57 |
| 09/14 | 09/14 Online Realtime Payroll Payment  11108492680 Payment ID Reference#: 1108492680Rx  To  3393 | 927.20 |
| 09/14 | 09/14 Online Realtime Payroll Payment  11108492882 Payment ID Reference#: 1108492882Rx  To  7786 | 727.29 |
| 09/14 | 09/14 Online Realtime Payroll Payment  11108492949 Payment ID Reference#: 1108492949Rx  To  4451 | 478.84 |
| 09/14 | 09/14 Online Realtime Payroll Payment  11108497868 Payment ID Reference#: 1108497868Rx  To  7760 | 790.60 |
| 09/14 | 09/14 Online Realtime Payroll Payment  11108494614 Payment ID Reference#: 1108494614Rx  To  8791 | 623.16 |
| 09/14 | 09/14 Online Realtime Payroll Payment  11108494804 Payment ID Reference#: 1108494804Rx  To  9038 | 480.24 |
| 09/14 | 09/14 Online Realtime Payroll Payment  11108497830 Payment ID Reference#: 1108497830Rx  To  6176 | 757.82 |
| 09/15 | 09/15 Online Realtime Payroll Payment  11108634855 Payment ID Reference#: 1108634855Rx  To  3898 | 666.18 |
| 09/15 | 09/15 Online Realtime Vendor Payment  11108642541 Payment ID Reference#: 1108642541Rx  To  Norma Yard 7482 | 5,245.72 |
| 09/15 | 09/15 Online Realtime Vendor Payment  11108667443 Payment ID Reference#: 1108667443Rx  To  0380 | 1,000.00 |
| 09/15 | 09/15 Online Realtime Payroll Payment  11108735996 Payment ID Reference#: 1108735996Rx  To  2360 | 512.79 |
| 09/18 | 09/16 Online Realtime Payroll Payment  11108739317 Payment ID Reference#: 1108739317Rx  To  0380 | 1,000.00 |
| 09/18 | 09/16 Online Realtime Vendor Payment  11108741015 Payment ID Reference#: 1108741015Rx  To  Blended Sun Products 5098 | 1,378.00 |
| 09/18 | 09/16 Online Realtime Payroll Payment  11108741051 Payment ID Reference#: 1108741051Rx  To  0326 | 857.36 |
| 09/18 | 09/16 Online Realtime Vendor Payment  11108741054 Payment ID Reference#: 1108741054Rx  To  Rlg Group 0779 | 325.00 |
| 09/18 | 09/18 Online Realtime Vendor Payment  11108760941 Payment ID Reference#: 1108760941Rx  To  Shays  1609 | 9,310.18 |



September 01, 2023 through September 29, 2023

Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/18 | 09/18 Online Realtime Vendor Payment 11108795241 Payment ID Reference#: 1108795241Rx To Hall Equipment Leasing LLC 1972 | 4,018.98 |
| 09/18 | 09/18 Online Realtime Vendor Payment 11108786437 Payment ID Reference#: 1108786437Rx To Hall Equipment Leasing LLC 1972 | 4,033.71 |
| 09/18 | 09/18 Same-Day ACH Payroll Payment 11108775237 To ########6255 | 765.00 |
| 09/18 | 09/18 Online Domestic Wire Transfer A/C: Mcintyre Funding I, LLC Tampa FL 33602 US Trn: 3339673261Es | 14,248.56 |
| 09/18 | 09/18 Online Realtime Vendor Payment 11108820532 Payment ID Reference#: 1108820532Rx To Blended Sun Products 5098 | 2,976.86 |
| 09/18 | 09/18 Online Realtime Vendor Payment 11108828102 Payment ID Reference#: 1108828102Rx To Tru Island Yard 7212 | 11,418.42 |
| 09/18 | Orig CO Name:Southern Glazer' Orig ID:59-1285786 Desc Date:091523 CO Entry Descr:Fintecheftsec:CCD Trace#:091408597658621 Eed:230918 Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2617658621Tc | 3,612.35 |
| 09/18 | Orig CO Name:Premier Beverage Orig ID:65-0772142 Desc Date:091523 CO Entry Descr:Fintecheftsec:CCD Trace#:041000127641861 Eed:230918 Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2617641861Tc | 1,356.30 |
| 09/18 | Orig CO Name:Csm Distributing Orig ID:46-5110089 Desc Date:091523 CO Entry Descr:Fintecheftsec:CCD Trace#:091408597658619 Eed:230918 Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2617658619Tc | 537.00 |
| 09/18 | Orig CO Name:Republic Nationa Orig ID:20-5543506 Desc Date:091523 CO Entry Descr:Fintecheftsec:CCD Trace#:041000127641864 Eed:230918 Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2617641864Tc | 232.00 |
| 09/18 | Orig CO Name:Maverick Beverag Orig ID:82-1503285 Desc Date:091523 CO Entry Descr:Fintecheftsec:CCD Trace#:091408597658623 Eed:230918 Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2617658623Tc | 114.00 |
| 09/19 | 09/19 Online Realtime Payroll Payment 11108866058 Payment ID Reference#: 1108866058Rx To 3691 | 631.21 |
| 09/19 | 09/19 Online Realtime Payroll Payment 11108866067 Payment ID Reference#: 1108866067Rx To 6800 | 92.42 |
| 09/19 | 09/19 Online Realtime Payroll Payment 11108866105 Payment ID Reference#: 1108866105Rx To 7359 | 309.47 |
| 09/19 | 09/19 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 0919B1Qgc02C001334 Trn: 3052493262Es | 318.36 |
| 09/19 | 09/19 Online Realtime Payroll Payment 11108866175 Payment ID Reference#: 1108866175Rx To 6721 | 546.29 |
| 09/19 | 09/19 Online Realtime Payroll Payment 11108866184 Payment ID Reference#: 1108866184Rx To 9779 | 502.92 |
| 09/19 | 09/19 Online Realtime Payroll Payment 11108866201 Payment ID Reference#: 1108866201Rx To 1282 | 745.11 |
| 09/19 | 09/19 Online Realtime Payroll Payment 11108866236 Payment ID Reference#: 1108866236Rx To 3015 | 193.43 |
| 09/19 | Orig CO Name:City Beverages - Orig ID:59-3472640 Desc Date:091823 CO Entry Descr:Fintecheftsec:CCD Trace#:041000126129969 Eed:230919 Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2626129969Tc | 624.80 |
| 09/19 | 09/19 Same-Day ACH Payment 11108866080 To Yardnatalie (_######1553) | 76.15 |
| 09/19 | 09/19 Same-Day ACH Payroll Payment 11108866089 To #####9797 | 239.24 |
| 09/19 | 09/19 Same-Day ACH Payroll Payment 11108864938 To #########2561 | 483.27 |
| 09/19 | 09/19 Same-Day ACH Payroll Payment 11108864948 To ########7350 | 102.95 |
| 09/19 | 09/19 Same-Day ACH Payroll Payment 11108866154 To #####2949 | 223.66 |
| 09/19 | 09/19 Same-Day ACH Payroll Payment 11108864997 To ########3458 | 442.83 |
| 09/19 | 09/19 Same-Day ACH Payroll Payment 11108865037 To #######5293 | 411.12 |
| 09/19 | 09/19 Same-Day ACH Payment 11108865045 To Nia (_######0567) | 231.18 |
| 09/19 | 09/19 Same-Day ACH Payroll Payment 11108866277 To ########1957 | 1,162.74 |
| 09/19 | Zelle Payment To Mark Baker Jpm99A2Cljb0 | 150.00 |



September 01, 2023 through September 29, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/19 | 09/19 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 0919B1Qgc08C032306 Trn: 3410213262Es | 424.00 |
| 09/19 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230917 CO Entry Descr:D6Daa06A-7Sec:PPD    Trace#:091000013052281 Eed:230919    Ind ID: Ind Name:The Hall On The Yard - Trn: 2623052281Tc | 6,382.42 |
| 09/19 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230917 CO Entry Descr:64A81E6D-Esec:PPD    Trace#:091000013052283 Eed:230919    Ind ID: Ind Name:The Hall On The Yard - Trn: 2623052283Tc | 2,144.02 |
| 09/19 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230918 CO Entry Descr:86C89Afc-Bsec:PPD    Trace#:091000013052313 Eed:230919    Ind ID: Ind Name:The Hall On The Yard - Trn: 2623052313Tc | 1,341.19 |
| 09/20 | 09/20 Online Realtime Payroll Payment  11108991252 Payment ID Reference#: 1108991252Rx  To  0380 | 739.91 |
| 09/21 | 09/21 Online Realtime Vendor Payment  11109112047 Payment ID Reference#: 1109112047Rx  To  The Chef And I Yard 3996 | 6,421.68 |
| 09/21 | 09/21 Online Realtime Vendor Payment  11109120446 Payment ID Reference#: 1109120446Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 09/21 | 09/21 Online Realtime Payroll Payment  11109123131 Payment ID Reference#: 1109123131Rx  To  0380 | 1,000.00 |
| 09/21 | 09/21 Online Realtime Payroll Payment  11109158360 Payment ID Reference#: 1109158360Rx  To  0380 | 700.00 |
| 09/21 | 09/21 Online Realtime Payroll Payment  11109251096 Payment ID Reference#: 1109251096Rx  To  6308 | 541.09 |
| 09/21 | 09/21 Online Realtime Payroll Payment  11109256283 Payment ID Reference#: 1109256283Rx  To  6308 | 393.68 |
| 09/21 | 09/21 Online ACH Payment 11109214830 To Orlandoroyce (_######1155) | 986.53 |
| 09/21 | 09/21 Online ACH Payment 11109214828 To Orlandoluis (_#######5293) | 280.02 |
| 09/21 | 09/21 Online ACH Payment 11109214826 To Orlandocherice (_########6450) | 1,800.05 |
| 09/21 | 09/21 Online ACH Payment 11109217346 To Orlandonanichi (_########3458) | 173.42 |
| 09/21 | 09/21 Online ACH Payment 11109217349 To Orlandochristopher (_##########2086) | 533.79 |
| 09/21 | 09/21 Online ACH Payment 11109217344 To Orlandodestiny (_########7350) | 217.86 |
| 09/21 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230920 CO Entry Descr:E8E3C592-4Sec:PPD    Trace#:091000010648819 Eed:230921    Ind ID: Ind Name:The Hall On The Yard - Trn: 2640648819Tc | 458.06 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109259422 Payment ID Reference#: 1109259422Rx  To  2878 | 500.00 |
| 09/22 | 09/22 Online ACH Payment 11109217347 To Orlandonicole (_######5780) | 1,649.35 |
| 09/22 | 09/22 Same-Day ACH Payment 11109217348 To Orlandoandrew (_####7628) | 803.38 |
| 09/22 | 09/22 Same-Day ACH Payment 11109217345 To Orlandojohnathan (_########6246) | 798.27 |
| 09/22 | 09/22 Online ACH Payment 11109217351 To Orlandoshelneca (_#######3063) | 664.90 |
| 09/22 | 09/22 Online ACH Payment 11109217350 To Orlandomikyala (_######9797) | 533.79 |
| 09/22 | 09/22 Online ACH Payment 11109214831 To Orlandoty (_##########2561) | 214.65 |
| 09/22 | 09/22 Same-Day ACH Payment 11109214827 To Orlandoalberto (_######2949) | 176.31 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109273329 Payment ID Reference#: 1109273329Rx  To  8323 | 1,467.53 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109276256 Payment ID Reference#: 1109276256Rx  To  6550 | 186.41 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109273454 Payment ID Reference#: 1109273454Rx  To  9172 | 133.52 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109276471 Payment ID Reference#: 1109276471Rx  To  2197 | 147.60 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109273606 Payment ID Reference#: 1109273606Rx  To  5427 | 1,800.05 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109276670 Payment ID Reference#: 1109276670Rx  To  7359 | 161.69 |



September 01, 2023 through September 29, 2023

Account Number: ███████5

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | 09/22 Online Realtime Payroll Payment  11109273712 Payment ID Reference#: 1109273712Rx  To  6721 | 110.03 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109273774 Payment ID Reference#: 1109273774Rx  To  6624 | 332.65 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109276918 Payment ID Reference#: 1109276918Rx  To  9779 | 358.96 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109277042 Payment ID Reference#: 1109277042Rx  To  6800 | 307.14 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109273991 Payment ID Reference#: 1109273991Rx  To  2326 | 918.26 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109277208 Payment ID Reference#: 1109277208Rx  To  1282 | 298.42 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109274126 Payment ID Reference#: 1109274126Rx  To  3015 | 338.16 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11109277326 Payment ID Reference#: 1109277326Rx  To  8167 | 479.12 |
| 09/22 | 09/22 Online Realtime Vendor Payment  11109295191 Payment ID Reference#: 1109295191Rx  To  Norma Yard 7482 | 10,007.91 |
| 09/22 | 09/22 Same-Day ACH Payroll Payment 11109274053 To #########1957 | 153.44 |
| 09/22 | Orig CO Name:Maverick Beverag      Orig ID:82-1503285 Desc Date:092123 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408596827982 Eed:230922   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2656827982Tc | 382.80 |
| 09/22 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:092123 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408596827984 Eed:230922   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2656827984Tc | 265.92 |
| 09/25 | 09/23 Online Realtime Payroll Payment  11109356000 Payment ID Reference#: 1109356000Rx  To  8383 | 38.40 |
| 09/25 | 09/23 Online Realtime Payroll Payment  11109349997 Payment ID Reference#: 1109349997Rx  To  3691 | 399.19 |
| 09/25 | 09/23 Online Realtime Payroll Payment  11109356004 Payment ID Reference#: 1109356004Rx  To  1331 | 499.17 |
| 09/25 | 09/23 Online Realtime Payroll Payment  11109356005 Payment ID Reference#: 1109356005Rx  To  7296 | 404.34 |
| 09/25 | 09/23 Online Realtime Payroll Payment  11109350008 Payment ID Reference#: 1109350008Rx  To  7174 | 941.20 |
| 09/25 | 09/23 Online Realtime Payroll Payment  11109350011 Payment ID Reference#: 1109350011Rx  To  9667 | 337.66 |
| 09/25 | 09/23 Online Realtime Payroll Payment  11109356012 Payment ID Reference#: 1109356012Rx  To  8714 | 746.57 |
| 09/25 | 09/23 Online Realtime Payroll Payment  11109356019 Payment ID Reference#: 1109356019Rx  To  8796 | 178.12 |
| 09/25 | 09/23 Online Realtime Payroll Payment  11109356024 Payment ID Reference#: 1109356024Rx  To  3015 | 158.15 |
| 09/25 | 09/23 Online Realtime Payroll Payment  11109356028 Payment ID Reference#: 1109356028Rx  To  0297 | 253.80 |
| 09/25 | Zelle Payment To A1Ectric 18522784475 | 800.00 |
| 09/25 | 09/23 Online Realtime Payroll Payment  11109350527 Payment ID Reference#: 1109350527Rx  To  0380 | 1,000.00 |
| 09/25 | 09/23 Online Realtime Vendor Payment  11109352743 Payment ID Reference#: 1109352743Rx  To  Blended Sun Products 5098 | 750.00 |
| 09/25 | 09/24 Online Realtime Payroll Payment  11109360921 Payment ID Reference#: 1109360921Rx  To  2360 | 3,000.00 |
| 09/25 | 09/25 Online Realtime Vendor Payment  11109390132 Payment ID Reference#: 1109390132Rx  To  Shays  1609 | 9,310.18 |
| 09/25 | 09/25 Online Realtime Payroll Payment  11109442239 Payment ID Reference#: 1109442239Rx  To  0380 | 2,597.58 |
| 09/25 | 09/25 Online Realtime Payroll Payment  11109442376 Payment ID Reference#: 1109442376Rx  To  1387 | 1,126.30 |



September 01, 2023 through September 29, 2023

Account Number: ██████████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/25 | 09/25 Online Realtime Payroll Payment 11109442453 Payment ID Reference#: 1109442453Rx To 0725 | 1,558.47 |
| 09/25 | 09/25 Online Realtime Payroll Payment 11109442536 Payment ID Reference#: 1109442536Rx To 7296 | 2,340.03 |
| 09/25 | 09/25 Online Realtime Payroll Payment 11109442618 Payment ID Reference#: 1109442618Rx To 9986 | 851.28 |
| 09/25 | 09/25 Online Realtime Payroll Payment 11109442712 Payment ID Reference#: 1109442712Rx To 7968 | 789.16 |
| 09/25 | 09/25 Online Realtime Payroll Payment 11109442750 Payment ID Reference#: 1109442750Rx To 1514 | 662.10 |
| 09/25 | 09/25 Online Realtime Payroll Payment 11109442845 Payment ID Reference#: 1109442845Rx To 7225 | 1,277.15 |
| 09/25 | 09/25 Online Realtime Vendor Payment 11109460753 Payment ID Reference#: 1109460753Rx To Trul sland Yard 7212 | 12,278.63 |
| 09/25 | 09/25 Online ACH Payment 11109442190 To Orlandoasha (_#########6255) | 2,321.43 |
| 09/25 | 09/25 Online ACH Payment 11109447725 To Orlandorichard (_#####4531) | 2,056.42 |
| 09/25 | 09/25 Online ACH Payment 11109442320 To Orlandotorrey (_#####1704) | 1,201.54 |
| 09/25 | 09/25 Online ACH Payment 11109448006 To Orlandoahriah (_####2232) | 709.86 |
| 09/25 | 09/25 Online ACH Payment 11109448192 To Yardnatalie (_######1553) | 957.73 |
| 09/25 | 09/25 Online ACH Payment 11109442922 To Nia (_######0567) | 276.06 |
| 09/25 | 09/25 Online ACH Payment 11109448370 To Orlandocolley (_######4068) | 539.87 |
| 09/25 | 09/25 Online ACH Payment 11109448434 To Orlandotonysmall (_######9972) | 781.30 |
| 09/25 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:092223 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408597677588 Eed:230925   Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2687677588Tc | 4,003.08 |
| 09/25 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230923 CO Entry Descr:3Fb14C6E-8Sec:PPD    Trace#:091000017668792 Eed:230925   Ind ID: Ind Name:The Hall On The Yard - Trn: 2687668792Tc | 1,530.99 |
| 09/25 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230923 CO Entry Descr:D0C39C7B-Asec:PPD    Trace#:091000017668790 Eed:230925   Ind ID: Ind Name:The Hall On The Yard - Trn: 2687668790Tc | 1,090.17 |
| 09/25 | Orig CO Name:Cavalier Spirits    Orig ID:45-4419315 Desc Date:092223 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000017668176 Eed:230925   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2687668176Tc | 945.89 |
| 09/25 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230923 CO Entry Descr:D59Beeed-7Sec:PPD    Trace#:091000017668788 Eed:230925   Ind ID: Ind Name:The Hall On The Yard - Trn: 2687668788Tc | 689.25 |
| 09/26 | 09/26 Online Realtime Vendor Payment 11109467535 Payment ID Reference#: 1109467535Rx To Cb Hosp 8883 | 1,204.45 |
| 09/26 | 09/26 Same-Day ACH Payroll Payment 11109448308 To #########3247 | 562.40 |
| 09/26 | 09/26 Same-Day ACH Payroll Payment 11109448274 To #########2574 | 161.79 |
| 09/26 | 09/26 Same-Day ACH Payroll Payment 11109475543 To #####9797 | 584.99 |
| 09/26 | 09/26 Same-Day ACH Payroll Payment 11109471788 To #########2561 | 551.96 |
| 09/26 | 09/26 Same-Day ACH Payroll Payment 11109471799 To #######7350 | 200.28 |
| 09/26 | 09/26 Same-Day ACH Payroll Payment 11109475561 To #####2949 | 166.41 |
| 09/26 | 09/26 Same-Day ACH Payroll Payment 11109471828 To #######3458 | 610.46 |
| 09/26 | 09/26 Same-Day ACH Payroll Payment 11109475583 To #######5293 | 483.98 |
| 09/26 | 09/26 Same-Day ACH Payment 11109475603 To Nia (_######0567) | 158.57 |
| 09/26 | 09/26 Same-Day ACH Payroll Payment 11109471854 To #######1957 | 161.79 |
| 09/26 | 09/26 Online Realtime Payroll Payment 11109539932 Payment ID Reference#: 1109539932Rx To 7760 | 2,197.60 |
| 09/26 | Zelle Payment To Nicholas Jpm99A2Nl3Gy | 1,000.00 |
| 09/26 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230924 CO Entry Descr:3B013B72-1Sec:PPD    Trace#:091000011341549 Eed:230926   Ind ID: Ind Name:The Hall On The Yard - Trn: 2691341549Tc | 1,928.67 |





September 01, 2023 through September 29, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/26 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230925 CO Entry Descr:E521Bdba-2Sec:PPD   Trace#:091000011341553 Eed:230926   Ind ID: Ind Name:The Hall On The Yard - Trn: 2691341553Tc | 1,309.20 |
| 09/26 | Orig CO Name:City Beverages -    Orig ID:59-3472640 Desc Date:092523 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408591341568 Eed:230926   Ind ID:83-1284578 Ind Name:The Hall At The Yard: 2691341568Tc | 329.62 |
| 09/27 | 09/27 Online Domestic Wire Transfer Via: Mfrs Buf/221172186 A/C: Leaf Hartford CT 06102 US Ref: 100-6475121-901/Time/08:03 Imad: 0927B1Qgc06C004645 Trn: 3108443270Es | 205.76 |
| 09/27 | Orig CO Name:Toast, Inc    Orig ID:1800948598 Desc Date:      CO Entry Descr:Toast, Incsec:CCD    Trace#:091000017707385 Eed:230927   Ind ID:St-F8N1E9Q0S1G0        Ind Name:Toast Inc Trn: 2707707385Tc | 1,325.35 |
| 09/27 | Orig CO Name:Toast, Inc    Orig ID:4270465600 Desc Date:      CO Entry Descr:Toast, Incsec:CCD    Trace#:111000027707595 Eed:230927   Ind ID:St-L8N4I4M6S1R0        Ind Name:Toast Inc Trn: 2707707595Tc | 1,325.35 |
| 09/28 | 09/28 Online Realtime Vendor Payment  11109741945 Payment ID Reference#: 1109741945Rx  To  The Chef And I Yard 3996 | 6,867.83 |
| 09/28 | Orig CO Name:City Beverages -    Orig ID:59-3472640 Desc Date:092723 CO Entry Descr:Fintecheftsec:CCD   Trace#:041001031620304 Eed:230928   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2711620304Tc | 813.36 |
| 09/28 | 09/28 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 0928B1Qgc08C006954 Trn: 3217383271Es | 3,327.36 |
| 09/28 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:230927 CO Entry Descr:7865Ee8E-Esec:PPD   Trace#:091000016930518 Eed:230928   Ind ID: Ind Name:The Hall On The Yard - Trn: 2716930518Tc | 258.82 |
| 09/29 | 09/29 Online Realtime Vendor Payment  11109933726 Payment ID Reference#: 1109933726Rx  To  Blended Sun Products 5098 | 850.00 |
| 09/29 | Orig CO Name:Csm Distributing    Orig ID:46-5110089 Desc Date:092823 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408592283505 Eed:230929   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2722283505Tc | 895.00 |
| 09/29 | Orig CO Name:Republic Nationa    Orig ID:20-5543506 Desc Date:092823 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000124258972 Eed:230929   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2722258972Tc | 374.44 |
| 09/29 | Orig CO Name:Winebow Group -    Orig ID:54-1145524 Desc Date:092823 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408592283519 Eed:230929   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2722283519Tc | 268.38 |
| 09/29 | Orig CO Name:Maverick Beverag    Orig ID:82-1503285 Desc Date:092823 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408592283517 Eed:230929   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2722283517Tc | 228.00 |
| 09/29 | 09/29 Online Realtime Payroll Payment  11109934952 Payment ID Reference#: 1109934952Rx  To  0380 | 1,000.00 |
| 09/29 | 09/29 Online Realtime Vendor Payment  11109959033 Payment ID Reference#: 1109959033Rx  To  Shays 1609 | 1,787.57 |
| 09/29 | 09/29 Online Realtime Payroll Payment  11109954140 Payment ID Reference#: 1109954140Rx  To  3691 | 535.14 |
| 09/29 | 09/29 Online Realtime Payroll Payment  11109961330 Payment ID Reference#: 1109961330Rx  To  6721 | 454.65 |
| 09/29 | 09/29 Online Realtime Payroll Payment  11109961364 Payment ID Reference#: 1109961364Rx  To  7359 | 772.34 |
| 09/29 | 09/29 Online Realtime Payroll Payment  11109954329 Payment ID Reference#: 1109954329Rx  To  9779 | 541.30 |
| 09/29 | 09/29 Online Realtime Payroll Payment  11109954362 Payment ID Reference#: 1109954362Rx  To  1282 | 608.30 |
| 09/29 | 09/29 Online Realtime Payroll Payment  11109961473 Payment ID Reference#: 1109961473Rx  To  3015 | 309.37 |



September 01, 2023 through September 29, 2023

Account Number: ▇▇▇▇▇▇▇▇

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/29 | 09/29 Online Realtime Payroll Payment  11109961643 Payment ID Reference#: 1109961643Rx  To  6176 | 1,439.62 |
| 09/29 | 09/29 Online Realtime Payroll Payment  11109954593 Payment ID Reference#: 1109954593Rx  To  0911 | 980.70 |
| 09/29 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:230928 CO Entry Descr:882A73E4-8Sec:PPD   Trace#:091000012826203 Eed:230929  Ind ID: Ind Name:The Hall On The Yard - Trn: 2722826203Tc | 755.81 |

**Total Electronic Withdrawals**      **$440,003.09**

The fees for this account are included in the fee information for account 000000600575267.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/01 | $15,869.43 | 09/13 | 12,555.46 | 09/22 | 5,249.18 |
| 09/05 | 50,755.91 | 09/14 | 4,756.68 | 09/25 | 11,508.92 |
| 09/06 | 16,310.70 | 09/15 | 6,371.77 | 09/26 | 1,118.12 |
| 09/07 | 6,998.76 | 09/18 | 17,483.87 | 09/27 | 4,492.20 |
| 09/08 | 5,869.24 | 09/19 | 3,431.23 | 09/28 | 4,004.09 |
| 09/11 | 4,230.32 | 09/20 | 11,308.96 | 09/29 | 6,522.04 |
| 09/12 | 7,850.49 | 09/21 | 10,153.24 | | |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2023 through September 29, 2023
Account Number: ███████5267



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00044602 DRE 021 210 27723 NNNNNNNNNNN  1 000000000 D3 0000

THE HALL AT THE YARD LLC
13518 WESTSHIRE DR
TAMPA FL 33618-2500

## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.04** |
| Deposits and Additions | 5 | 863.45 |
| Electronic Withdrawals | 1 | -108.78 |
| Fees | 1 | -1,478.93 |
| **Ending Balance** | **7** | **-$724.22** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Orig CO Name:Doordash, Inc.    Orig ID:4270465600 Desc Date:    CO Entry Descr:1412 Aldensec:CCD   Trace#:111000028055164 Eed:230901   Ind ID:St-W1W5O0W4H5Y7    Ind Name:The Hall At The Yard L Trn: 2448055164Tc | $108.78 |
| 09/08 | Orig CO Name:Doordash, Inc.    Orig ID:4270465600 Desc Date:    CO Entry Descr:1412 Aldensec:CCD   Trace#:111000026439917 Eed:230908   Ind ID:St-Y3W1O0X6F9T9    Ind Name:The Hall At The Yard L Trn: 2516439917Tc | 250.60 |
| 09/15 | Orig CO Name:Doordash, Inc.    Orig ID:4270465600 Desc Date:    CO Entry Descr:1412 Aldensec:CCD   Trace#:111000020271477 Eed:230915   Ind ID:St-W5K6R1G9M8K3    Ind Name:The Hall At The Yard L Trn: 2580271477Tc | 145.85 |
| 09/22 | Orig CO Name:Doordash, Inc.    Orig ID:4270465600 Desc Date:    CO Entry Descr:1412 Aldensec:CCD   Trace#:111000024276217 Eed:230922   Ind ID:St-B5S3U1E8I4R3    Ind Name:The Hall At The Yard L Trn: 2654276217Tc | 185.85 |
| 09/29 | Orig CO Name:Doordash, Inc.    Orig ID:4270465600 Desc Date:    CO Entry Descr:1412 Aldensec:CCD   Trace#:111000028616069 Eed:230929   Ind ID:St-Q5D7D9S1P5X6    Ind Name:The Hall At The Yard L Trn: 2728616069Tc | 172.37 |
| **Total Deposits and Additions** | | **$863.45** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | 09/01 Online Transfer To Chk ...2615 Transaction#: 18320494988 | $108.78 |
| **Total Electronic Withdrawals** | | **$108.78** |



September 01, 2023 through September 29, 2023
Account Number: ▬▬▬▬▬▬

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/06 | Service Charges For The Month of August | $1,478.93 |
| **Total Fees** | | **$1,478.93** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $9,353.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 09/01 | $0.04 |
| 09/06 | -1,478.89 |
| 09/08 | -1,228.29 |
| 09/15 | -1,082.44 |
| 09/22 | -896.59 |
| 09/29 | -724.22 |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included: 00000000000926012615

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $2,664.59 |
| **Total Service Charges** | **$2,694.59** Will be assessed on 10/4/23 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 302 |
| Deposits / Credits | 195 |
| Deposited Items | 0 |
| **Total Transactions** | **497** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000600575267 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 497 | 0 | 497 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 195 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 302 | 250 | 52 | $0.40 | $20.80 |
| Online Domestic Wire Fee | 6 | 2 | 4 | $25.00 | $100.00 |
| Currency Straps Ordered | 15 | 0 | 15 | $0.00 | $0.00 |
| Domestic Incoming Wire Fee | 1 | 0 | 1 | $0.00 | $0.00 |
| Online - Tax / Payroll Return | 2 | 0 | 2 | $2.50 | $5.00 |
| Rtp/Same Day-Low Value | 166,034 | 0 | 166,034 | $0.01 | $1,660.34 |
| Rtp/Same Day-High Value | 34 | 0 | 34 | $25.00 | $850.00 |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |
| Std ACH Pmnts Volume Fee | 23 | 0 | 23 | $0.15 | $3.45 |
| Debit Block Maintenance | 2 | 0 | 2 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 10 | 0 | 10 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 10/4/23)** | | | | | **$2,694.59** |



September 01, 2023 through September 29, 2023
Account Number: █████████████

## SERVICE CHARGE DETAIL  *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** 000000600575267 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Credits | 5 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 4 | | | | |
| **ACCOUNT** 000000926012615 | | | | | |
| Electronic Credits | 190 | | | | |
| Non-Electronic Transactions | 302 | | | | |
| Online Domestic Wire Fee | 6 | | | | |
| Currency Straps Ordered | 15 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| Online - Tax / Payroll Return | 2 | | | | |
| Rtp/Same Day-Low Value | 166,034 | | | | |
| Rtp/Same Day-High Value | 34 | | | | |
| Standard ACH Pmnts Initial Fee | 10 | | | | |
| Std ACH Pmnts Volume Fee | 23 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 6 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



September 01, 2023 through September 29, 2023
Account Number: ▮▮▮▮▮▮▮▮

This Page Intentionally Left Blank