**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an
   amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _____                    Date report filed: _____
                                                            MM / DD / YYYY
Line of business: _____        NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    _____

Original signature of responsible party   _____

Printed name of responsible party      _____

## ■ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☒ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____    Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?    ❏    ❏    ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ❏    ❏    ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    − $ _____

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.    + $ _____

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.    = $ _____

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when it is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____0_____

*(Exhibit E)*

Debtor Name _____     Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                      $ ____0____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                   _____

27. What is the number of employees as of the date of this monthly report?                     _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ _____

30. How much have you paid this month in other professional fees?                                    $ _____

31. How much have you paid in total other professional fees since filing the case?                   $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **–** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | **–** | $ _____ | **=** | $ _____ |
| 33. **Cash disbursements** | $ _____ | **–** | $ _____ | **=** | $ _____ |
| 34. **Net cash flow** | $ _____ | **–** | $ _____ | **=** | $ _____ |

35. Total projected cash receipts for the next month:                                         $ _____

36. Total projected cash disbursements for the next month:                                  **-** $ _____

37. Total projected net cash flow for the next month:                                        **=** $ _____

Debtor Name _____    Case number_____

---

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | (a) | |
| **2. RECEIPTS:** | | |
| A. Cash Sales | 463751.08 | 5,154,089.59 |
| Minus:  Cash Refunds | | |
| Net Cash Sales | | |
| B. Accounts Receivable | | |
| C. Other Receipts (see MOR-3) | | |
| **3. TOTAL RECEIPTS (lines 2A+2B+2C)** | | |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (lines 1+ li** | | |
| **5. DISBURSEMENTS** | | |
| Sales Tax | $ 3,589.17 | 251,106.78 |
| COG- Fintech | $ 40,928.39 | 292,984.25 |
| Sysco | $ 9,576.85 | 193,366.54 |
| Kitchens Sales Receipts | $ 137,539.71 | 1,825,062.28 |
| Payroll Direct Deposit | $ 107,500.87 | 997,451.28 |
| Employer Taxes & Payroll Checks | $ 56,678.83 | 443,808.83 |
| Cintas | $ 3,191.93 | 32,504.28 |
| Rent | $ 52,000.00 | 420,369.42 |
| Cleaning | $ 4,000.00 | 48,250.00 |
| Bartender Credit Card Tips | $ 21,413.76 | 259,064.48 |
| Insurance | $ - | 13,567.48 |
| Utilites | $ 14,685.04 | 95,357.80 |
| Cable Internet Phone | $ - | 3,089.65 |
| Sub V Trustee Fees | $ - | 7,590.00 |
| SBA Intrest | $ - | 25,000.00 |
| Professional Fees | $ 10,615.30 | 41,626.69 |
| Storage | $ - | 2,250.95 |
| Bank Fees | $ - | 2,931.67 |
| Equipment lease | $ - | 36,373.36 |
| DIP Account Funding | $ - | 16,507.00 |
| Repairs | $ 3,804.70 | 42,913.87 |
| DIP Loan Payment | - | 1,634.00 |
| | - | - |
| **6. TOTAL DISBURSEMENTS** | 465,524.55 | 5,052,810.61 |
| **7. ENDING BALANCE** | (1,773.47) (c) | 101,278.98 |
| | 0 | |

## EXHIBIT C - RECEIPTS

| Date | Method | Payee | Amount |
|------|--------|-------|--------|
| 10/27/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102723 | $10,457.00 |
| 10/27/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102623 | $2,845.19 |
| 10/27/2023 | DEBIT | CA-Toast BOSTON MA          098116  10/28 | $2,220.29 |
| 10/27/2023 | DEBIT | CA-Toast BOSTON MA          057576  10/28 | $939.50 |
| 10/27/2023 | DEBIT | CA-Toast BOSTON MA          022069  10/28 | $792.96 |
| 10/27/2023 | DEBIT | CA-Toast BOSTON MA          776672  10/27 | $604.37 |
| 10/27/2023 | DEBIT | CA-Toast BOSTON MA          109007  10/27 | $367.88 |
| 10/27/2023 | CREDIT | Online Transfer from CHK ...5267 transaction#: 18834488608 | $230.00 |
| 10/26/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102623 | $5,270.42 |
| 10/26/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102523 | $1,932.58 |
| 10/26/2023 | DEBIT | CA-Toast BOSTON MA          078956  10/27 | $1,517.39 |
| 10/26/2023 | DEBIT | CA-Toast BOSTON MA          027837  10/27 | $939.50 |
| 10/26/2023 | DEBIT | CA-Toast BOSTON MA          096941  10/27 | $702.90 |
| 10/26/2023 | DEBIT | CA-Toast BOSTON MA          766651  10/26 | $604.37 |
| 10/26/2023 | DEBIT | CA-Toast BOSTON MA          851641  10/26 | $433.44 |
| 10/26/2023 | DEBIT | CA-Toast BOSTON MA          808005  10/26 | $359.52 |
| 10/26/2023 | CREDIT | ORIG CO NAME:REPUBLIC NATIONA          ORIG ID:20-5543506 DESC | $144.00 |
| 10/25/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102523 | $2,051.79 |
| 10/25/2023 | DEBIT | CA-Toast BOSTON MA          071529  10/26 | $1,517.39 |
| 10/25/2023 | DEBIT | CA-Toast BOSTON MA          096651  10/26 | $1,070.77 |
| 10/25/2023 | DEBIT | CA-Toast BOSTON MA          021334  10/26 | $939.50 |
| 10/25/2023 | DEBIT | CA-Toast BOSTON MA          744531  10/25 | $604.37 |
| 10/25/2023 | DEBIT | CA-Toast BOSTON MA          847983  10/25 | $433.44 |
| 10/25/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102423 | $373.69 |
| 10/25/2023 | DEBIT | CA-Toast BOSTON MA          778329  10/25 | $359.52 |
| 10/24/2023 | DEBIT | CA-Toast BOSTON MA          095118  10/25 | $1,070.77 |
| 10/24/2023 | DEBIT | CA-Toast BOSTON MA          070575  10/25 | $988.68 |
| 10/24/2023 | DEBIT | CA-Toast BOSTON MA          020923  10/25 | $939.50 |
| 10/24/2023 | DEBIT | CA-Toast BOSTON MA          729756  10/24 | $604.37 |
| 10/24/2023 | DEBIT | CA-Toast BOSTON MA          047651  10/25 | $528.71 |
| 10/24/2023 | DEBIT | CA-Toast BOSTON MA          820940  10/24 | $433.44 |
| 10/24/2023 | DEBIT | CA-Toast BOSTON MA          758675  10/24 | $359.52 |
| 10/24/2023 | CREDIT | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC | $130.86 |
| 10/24/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102323 | $57.98 |
| 10/23/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102223 | $20,507.37 |
| 10/23/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102123 | $14,552.65 |
| 10/23/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102223 | $12,907.75 |
| 10/23/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102323 | $12,748.83 |
| 10/23/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102123 | $11,536.33 |
| 10/23/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:102023 | $3,992.82 |
| 10/23/2023 | DEBIT | CA-Toast BOSTON MA          077219  10/22 | $1,691.15 |
| 10/23/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 18803376234 | $1,500.00 |
| 10/23/2023 | DEBIT | CA-Toast BOSTON MA          719035  10/22 | $1,159.37 |
| 10/23/2023 | DEBIT | CA-Toast BOSTON MA          689279  10/21 | $813.31 |
| 10/23/2023 | DEBIT | CA-Toast BOSTON MA          096284  10/22 | $794.36 |
| 10/23/2023 | DEBIT | CA-Toast BOSTON MA          034232  10/22 | $671.71 |
| 10/23/2023 | DEBIT | CA-Toast BOSTON MA          039759  10/23 | $565.38 |
| 10/23/2023 | DEBIT | CA-Toast BOSTON MA          195638  10/22 | $487.00 |
| 10/23/2023 | CREDIT | Credit Return: Same-Day ACH Payment 11111796803 to AndyTrustee ( ########0619) | $427.00 |
| 10/23/2023 | DEBIT | CA-Toast BOSTON MA          652204  10/21 | $346.06 |

| 10/23/2023 | DEBIT | CA-Toast BOSTON MA          797842  10/21 | $121.40 |
|---|---|---|---|
| 10/23/2023 | DEBIT | CA-Toast BOSTON MA          032735  10/23 | $121.40 |
| 10/23/2023 | DEBIT | CA-Toast BOSTON MA          053494  10/23 | $106.33 |
| 10/23/2023 | CREDIT | ORIG CO NAME:Florida Distribu      ORIG ID:27-4640798 DESC DATE:102023 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001034806094 EED:231023  IND ID:27-4640798          IND NAME:The Hall at the Yard TRN: 2964806094TC | $1.00 |
| 10/20/2023 | CREDIT | ORIG CO NAME:Citizens           ORIG ID:1264535957 DESC DATE:102023 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500122831252 EED:231020  IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 2932831252TC | $3,085.76 |
| 10/20/2023 | DEBIT | CA-Toast BOSTON MA          065434  10/21 | $921.63 |
| 10/20/2023 | CREDIT | ORIG CO NAME:Citizens           ORIG ID:1264535957 DESC DATE:101923 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500122880733 EED:231020  IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 2932880733TC | $828.07 |
| 10/20/2023 | DEBIT | CA-Toast BOSTON MA          083402  10/21 | $794.36 |
| 10/20/2023 | DEBIT | CA-Toast BOSTON MA          038513  10/21 | $769.52 |
| 10/20/2023 | DEBIT | CA-Toast BOSTON MA          100327  10/21 | $487.00 |
| 10/20/2023 | DEBIT | CA-Toast BOSTON MA          657257  10/20 | $482.98 |
| 10/20/2023 | DEBIT | CA-Toast BOSTON MA          687886  10/20 | $330.33 |
| 10/20/2023 | DEBIT | CA-Toast BOSTON MA          013872  10/21 | $287.29 |
| 10/20/2023 | DEBIT | CA-Toast BOSTON MA          835911  10/20 | $283.70 |
| 10/20/2023 | CREDIT | Online Transfer from CHK ...5267 transaction#: 18770656742 | $260.00 |
| 10/20/2023 | DEBIT | CA-Toast BOSTON MA          630595  10/20 | $238.56 |
| 10/20/2023 | DEBIT | CA-Toast BOSTON MA          718736  10/20 | $121.40 |
| 10/20/2023 | DEBIT | CA-Toast BOSTON MA          583688  10/20 | $107.50 |
| 10/20/2023 | DEBIT | CA-Toast BOSTON MA          804880  10/20 | $100.72 |
| 10/19/2023 | CREDIT | ORIG CO NAME:Citizens           ORIG ID:1264535957 DESC DATE:101923 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500120164612 EED:231019  IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 2920164612TC | $2,461.27 |
| 10/19/2023 | DEBIT | CA-Toast BOSTON MA          075994  10/20 | $940.96 |
| 10/19/2023 | CREDIT | ORIG CO NAME:Citizens           ORIG ID:1264535957 DESC DATE:101823 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500120209813 EED:231019  IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 2920209813TC | $777.51 |
| 10/19/2023 | DEBIT | CA-Toast BOSTON MA          034888  10/20 | $769.52 |
| 10/19/2023 | DEBIT | CA-Toast BOSTON MA          643023  10/19 | $549.68 |
| 10/19/2023 | DEBIT | CA-Toast BOSTON MA          044980  10/20 | $546.90 |
| 10/19/2023 | DEBIT | CA-Toast BOSTON MA          050742  10/20 | $374.72 |
| 10/19/2023 | DEBIT | CA-Toast BOSTON MA          095144  10/20 | $340.41 |
| 10/19/2023 | DEBIT | CA-Toast BOSTON MA          156311  10/19 | $297.82 |
| 10/19/2023 | DEBIT | CA-Toast BOSTON MA          844610  10/19 | $287.29 |
| 10/19/2023 | DEBIT | CA-Toast BOSTON MA          821399  10/19 | $283.70 |
| 10/19/2023 | DEBIT | CA-Toast BOSTON MA          737549  10/19 | $100.72 |
| 10/18/2023 | CREDIT | ORIG CO NAME:Citizens           ORIG ID:1264535957 DESC DATE:101823 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500121951323 EED:231018  IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 2911951323TC | $1,457.90 |
| 10/18/2023 | DEBIT | CA-Toast BOSTON MA          764386  10/18 | $803.04 |
| 10/18/2023 | DEBIT | CA-Toast BOSTON MA          009161  10/19 | $793.20 |
| 10/18/2023 | DEBIT | CA-Toast BOSTON MA          073790  10/19 | $752.63 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/18/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101723 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121963728 EED:231018   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 2911963728TC | $714.00 |
| 10/18/2023 | DEBIT | CA-Toast BOSTON MA          107514  10/19 | $433.27 |
| 10/18/2023 | DEBIT | CA-Toast BOSTON MA          663230  10/18 | $376.05 |
| 10/18/2023 | DEBIT | CA-Toast BOSTON MA          029031  10/19 | $357.39 |
| 10/18/2023 | DEBIT | CA-Toast BOSTON MA          085420  10/19 | $340.41 |
| 10/18/2023 | DEBIT | CA-Toast BOSTON MA          112070  10/18 | $238.07 |
| 10/18/2023 | DEBIT | CA-Toast BOSTON MA          687233  10/18 | $110.76 |
| 10/18/2023 | CREDIT | ORIG CO NAME:Maverick Beverag     ORIG ID:82-1503285 DESC DATE:101723 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001038653475 EED:231018   IND ID:82-1503285          IND NAME:The Hall at the Yard TRN: 2918653475TC | $1.00 |
| 10/18/2023 | CREDIT | ORIG CO NAME:Winebow Group -     ORIG ID:54-1145524 DESC DATE:101723 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001038653477 EED:231018   IND ID:54-1145524          IND NAME:The Hall at the Yard TRN: 2918653477TC | $1.00 |
| 10/17/2023 | DEBIT | CA-Toast BOSTON MA          033099  10/18 | $1,489.18 |
| 10/17/2023 | DEBIT | CA-Toast BOSTON MA          092009  10/18 | $757.30 |
| 10/17/2023 | DEBIT | CA-Toast BOSTON MA          676639  10/17 | $700.23 |
| 10/17/2023 | DEBIT | CA-Toast BOSTON MA          823226  10/17 | $429.78 |
| 10/17/2023 | CREDIT | ORIG CO NAME:UBER USA 6787     ORIG ID:3320456349 DESC DATE:OCT 16 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000087955653 EED:231017   IND ID:M2EKYPO2WR1Y4DI     IND NAME:The hall on the yard L    REF*TN*M2EKYPO2WR\ 3FPI9U53YSKUZS2 TRN: 2907955653TC | $276.92 |
| 10/17/2023 | DEBIT | CA-Toast BOSTON MA          757201  10/17 | $135.07 |
| 10/17/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101623 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500128282260 EED:231017   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 2908282260TC | $47.11 |
| 10/16/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101523 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125116892 EED:231016   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 2895116892TC | $27,923.11 |
| 10/16/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101423 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125319263 EED:231016   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 2895319263TC | $18,959.03 |
| 10/16/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101423 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125318784 EED:231016   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 2895318784TC | $12,110.00 |
| 10/16/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101523 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125319596 EED:231016   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 2895319596TC | $8,126.62 |
| 10/16/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101623 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125284799 EED:231016   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 2895284799TC | $4,078.58 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          039286  10/15 | $1,440.84 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          042817  10/16 | $1,440.84 |

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/16/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101323 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500124326739 EED:231016  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 2894326739TC | $1,085.63 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          854036  10/14 | $887.95 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          856361  10/15 | $887.95 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          143426  10/15 | $840.78 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          771669  10/15 | $677.35 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          169493  10/15 | $542.03 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          249814  10/15 | $542.03 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          801496  10/14 | $536.07 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          810844  10/15 | $536.07 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          704300  10/14 | $445.52 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          764731  10/14 | $231.83 |
| 10/16/2023 | DEBIT | CA-Toast BOSTON MA          282683  10/16 | $103.86 |
| 10/16/2023 | CREDIT | ORIG CO NAME:REPUBLIC NATIONA      ORIG ID:20-5543506 DESC DATE:101323 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000123020621 EED:231016  IND ID:20-5543506          IND NAME:The Hall at the Yard TRN: 2893020621TC | $1.00 |
| 10/13/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101223 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125030401 EED:231013  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 2865030401TC | $2,620.30 |
| 10/13/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101323 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500124802639 EED:231013  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 2864802639TC | $2,478.96 |
| 10/13/2023 | DEBIT | CA-Toast BOSTON MA          033245  10/14 | $1,440.84 |
| 10/13/2023 | DEBIT | CA-Toast BOSTON MA          847904  10/13 | $611.49 |
| 10/13/2023 | DEBIT | CA-Toast BOSTON MA          169047  10/13 | $542.03 |
| 10/13/2023 | DEBIT | CA-Toast BOSTON MA          798991  10/13 | $536.07 |
| 10/13/2023 | DEBIT | CA-Toast BOSTON MA          063069  10/14 | $524.14 |
| 10/13/2023 | DEBIT | CA-Toast BOSTON MA          689897  10/13 | $445.52 |
| 10/13/2023 | DEBIT | CA-Toast BOSTON MA          102919  10/14 | $316.64 |
| 10/13/2023 | DEBIT | CA-Toast BOSTON MA          811436  10/13 | $276.46 |
| 10/13/2023 | DEBIT | CA-Toast BOSTON MA          723490  10/13 | $126.15 |
| 10/13/2023 | DEBIT | CA-Toast BOSTON MA          752673  10/13 | $105.68 |
| 10/12/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101223 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500128103675 EED:231012  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 2858103675TC | $10,921.52 |
| 10/12/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101123 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500128126063 EED:231012  IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 2858126063TC | $1,198.34 |
| 10/12/2023 | DEBIT | CA-Toast BOSTON MA          032829  10/13 | $1,184.27 |
| 10/12/2023 | DEBIT | CA-Toast BOSTON MA          051921  10/13 | $524.14 |
| 10/12/2023 | DEBIT | CA-Toast BOSTON MA          842852  10/12 | $520.53 |
| 10/12/2023 | DEBIT | CA-Toast BOSTON MA          720567  10/12 | $511.54 |
| 10/12/2023 | DEBIT | CA-Toast BOSTON MA          074876  10/13 | $316.64 |
| 10/12/2023 | DEBIT | CA-Toast BOSTON MA          009616  10/13 | $256.57 |
| 10/12/2023 | DEBIT | CA-Toast BOSTON MA          772617  10/12 | $158.08 |
| 10/12/2023 | DEBIT | CA-Toast BOSTON MA          619145  10/12 | $47.03 |
| 10/11/2023 | CREDIT | DEPOSIT  ID NUMBER   2104 | $2,500.00 |
| 10/11/2023 | CREDIT | DEPOSIT  ID NUMBER   2107 | $1,540.26 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/11/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101023 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500120756769 EED:231011   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2840756769TC | $1,624.28 |
| 10/11/2023 | CREDIT | Credit Return: Same-Day ACH Payment 11110855727 to OrlandoTorrey ( ####1704) | $1,605.67 |
| 10/11/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 18689962919 | $1,500.00 |
| 10/11/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:101123 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500120397905 EED:231011   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2840397905TC | $1,150.02 |
| 10/11/2023 | DEBIT | CA-Toast BOSTON MA          011649  10/12 | $928.64 |
| 10/11/2023 | DEBIT | CA-Toast BOSTON MA          060327  10/12 | $793.45 |
| 10/11/2023 | DEBIT | CA-Toast BOSTON MA          829158  10/11 | $677.45 |
| 10/11/2023 | DEBIT | CA-Toast BOSTON MA          022872  10/12 | $609.95 |
| 10/11/2023 | DEBIT | CA-Toast BOSTON MA          086768  10/12 | $584.76 |
| 10/11/2023 | DEBIT | CA-Toast BOSTON MA          688540  10/11 | $411.57 |
| 10/11/2023 | DEBIT | CA-Toast BOSTON MA          100369  10/12 | $344.63 |
| 10/11/2023 | CREDIT | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC DATE:OCT 08 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000080660495 EED:231011   IND ID:576JFESOCRAR3VK   IND NAME:The hall on the yard L    REF*TN*576JFESOCR\          4RH5EOPUL9HWX9E TRN: 2840660495TC | $185.68 |
| 10/11/2023 | DEBIT | CA-Toast BOSTON MA          032992  10/12 | $169.81 |
| 10/11/2023 | DEBIT | CA-Toast BOSTON MA          746631  10/11 | $131.83 |
| 10/11/2023 | DEBIT | CA-Toast BOSTON MA          729726  10/11 | $125.90 |
| 10/11/2023 | DEBIT | CA-Toast BOSTON MA          717524  10/11 | $99.97 |
| 10/11/2023 | DEBIT | CA-Toast BOSTON MA          588681  10/11 | $47.03 |
| 10/11/2023 | CREDIT | ORIG CO NAME:Winebow Group -      ORIG ID:54-1145524 DESC DATE:101013 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:091000010670758 EED:231011   IND ID:54-1145524          IND NAME:The Hall at the Yard TRN: 2840670758TC | $1.00 |
| 10/11/2023 | CREDIT | ORIG CO NAME:Maverick Beverag      ORIG ID:82-1503285 DESC DATE:101023 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:091000010670830 EED:231011   IND ID:82-1503285          IND NAME:The Hall at the Yard TRN: 2840670830TC | $1.00 |
| 10/10/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:100823 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500121755986 EED:231010   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2831755986TC | $17,986.43 |
| 10/10/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:100723 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500121755204 EED:231010   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2831755204TC | $13,151.98 |
| 10/10/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:100823 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500121755511 EED:231010   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2831755511TC | $8,637.08 |
| 10/10/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:100723 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500121754662 EED:231010   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 2831754662TC | $6,445.95 |

| 10/10/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:100623<br>CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500120404830<br>EED:231010   IND ID:                      IND NAME:TST* THE HALL ON THE<br>Y TRN: 2830404830TC | $3,144.90 |
| 10/10/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:100923<br>CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121756277<br>EED:231010   IND ID:                      IND NAME:TST* THE HALL ON THE<br>Y TRN: 2831756277TC | $2,153.64 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          042563  10/08 | $1,785.00 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          202466  10/08 | $1,669.04 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          088444  10/08 | $1,516.98 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          802957  10/08 | $1,459.77 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          859244  10/08 | $1,241.70 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          858248  10/07 | $1,213.38 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          161940  10/07 | $832.54 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          706327  10/07 | $804.07 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          715744  10/08 | $804.07 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          743481  10/07 | $752.89 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          686684  10/08 | $730.12 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          794594  10/07 | $706.88 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          815959  10/07 | $671.64 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          841503  10/10 | $610.64 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          050437  10/11 | $601.84 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          662360  10/07 | $588.49 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          075722  10/11 | $584.76 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          009475  10/09 | $518.86 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          093699  10/11 | $344.63 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          792993  10/10 | $319.49 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          659074  10/10 | $246.52 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          716117  10/10 | $155.99 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          611802  10/07 | $141.63 |
| 10/10/2023 | DEBIT | CA-Toast BOSTON MA          038150  10/09 | $124.46 |
| 10/10/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:100923<br>CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500127762296<br>EED:231010   IND ID:                      IND NAME:TST* THE HALL ON THE<br>Y TRN: 2837762296TC | $121.30 |
| 10/6/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:100523<br>CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121231404<br>EED:231006   IND ID:                      IND NAME:TST* THE HALL ON THE<br>Y TRN: 2791231404TC | $2,846.35 |
| 10/6/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:100623<br>CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500120892635<br>EED:231006   IND ID:                      IND NAME:TST* THE HALL ON THE<br>Y TRN: 2790892635TC | $2,437.59 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA          019137  10/07 | $1,785.00 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA          058032  10/07 | $1,516.98 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA          093455  10/07 | $836.50 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA          156422  10/06 | $832.54 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA          718822  10/06 | $789.46 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA          851653  10/06 | $744.65 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA          807667  10/06 | $671.64 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA          762075  10/06 | $670.31 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA          650369  10/06 | $555.19 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA          699400  10/06 | $494.77 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA          826023  10/06 | $468.73 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA          634402  10/06 | $182.09 |

| 10/6/2023 | DEBIT | CA-Toast BOSTON MA 620825 10/06 | $160.52 |
|---|---|---|---|
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA 583843 10/06 | $81.48 |
| 10/6/2023 | DEBIT | CA-Toast BOSTON MA 596122 10/06 | $60.15 |
| 10/5/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:100523 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125302529 EED:231005   IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 2785302529TC | $4,170.58 |
| 10/5/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:100423 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125301952 EED:231005   IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 2785301952TC | $1,967.04 |
| 10/5/2023 | DEBIT | CA-Toast BOSTON MA 046539 10/06 | $1,516.98 |
| 10/5/2023 | DEBIT | CA-Toast BOSTON MA 113574 10/05 | $977.54 |
| 10/5/2023 | DEBIT | CA-Toast BOSTON MA 012853 10/06 | $844.34 |
| 10/5/2023 | DEBIT | CA-Toast BOSTON MA 084047 10/06 | $836.50 |
| 10/5/2023 | DEBIT | CA-Toast BOSTON MA 830138 10/05 | $645.52 |
| 10/5/2023 | DEBIT | CA-Toast BOSTON MA 732425 10/05 | $443.64 |
| 10/5/2023 | DEBIT | CA-Toast BOSTON MA 656689 10/05 | $415.86 |
| 10/5/2023 | DEBIT | CA-Toast BOSTON MA 158655 10/05 | $75.08 |
| 10/4/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:100423 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500126657494 EED:231004   IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 2776657494TC | $3,027.08 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 056713 10/05 | $1,838.19 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 067814 10/05 | $985.64 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 850531 10/04 | $836.29 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 087597 10/05 | $822.78 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 010142 10/05 | $808.38 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 827071 10/04 | $799.26 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 029825 10/05 | $650.71 |
| 10/4/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:100323 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500126661235 EED:231004   IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 2776661235TC | $581.70 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 079808 10/05 | $562.73 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 000727 10/05 | $503.93 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 719173 10/04 | $272.54 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 624635 10/04 | $210.28 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 636565 10/04 | $205.58 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 674185 10/04 | $171.10 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 735762 10/04 | $129.97 |
| 10/4/2023 | DEBIT | CA-Toast BOSTON MA 108990 10/04 | $109.77 |
| 10/4/2023 | CREDIT | ORIG CO NAME:PREMIER BEVERAGE     ORIG ID:65-0772142 DESC DATE:100323 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000120852050 EED:231004   IND ID:65-0772142        IND NAME:The Hall at the Yard TRN: 2770852050TC | $1.00 |
| 10/3/2023 | DEBIT | CA-Toast BOSTON MA 839221 10/04 | $1,128.32 |
| 10/3/2023 | DEBIT | CA-Toast BOSTON MA 052259 10/04 | $1,030.65 |
| 10/3/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:100223 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500120028687 EED:231003   IND ID:                    IND NAME:TST* THE HALL ON THE Y TRN: 2760028687TC | $908.98 |
| 10/3/2023 | DEBIT | CA-Toast BOSTON MA 013079 10/04 | $891.49 |
| 10/3/2023 | DEBIT | CA-Toast BOSTON MA 093283 10/04 | $641.18 |
| 10/3/2023 | DEBIT | CA-Toast BOSTON MA 703710 10/03 | $416.73 |
| 10/3/2023 | DEBIT | CA-Toast BOSTON MA 674158 10/03 | $359.98 |

| 10/3/2023 | DEBIT | CA-Toast BOSTON MA                              766649  10/03 | $125.57 |
|-----------|--------|---------------------------------------------------------------|----------|
| 10/3/2023 | CREDIT | ORIG CO NAME:UBER USA 6787        ORIG ID:3320456349 DESC DATE:OCT 02 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000089774916 EED:231003   IND ID:1XAX78YJ2KBV9FS   IND NAME:The hall on the yard L     REF*TN*1XAX78YJ2K\                   2PT9EAYCN5QYULS TRN: 2769774916TC | $115.21 |
| 10/3/2023 | DEBIT | CA-Toast BOSTON MA                              592542  10/03 | $66.86 |
| 10/2/2023 | CREDIT | ORIG CO NAME:Citizens            ORIG ID:1264535957 DESC DATE:093023 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121602236 EED:231002  IND ID:                IND NAME:TST* THE HALL ON THE Y TRN: 2751602236TC | $17,193.00 |
| 10/2/2023 | CREDIT | ORIG CO NAME:Citizens            ORIG ID:1264535957 DESC DATE:100123 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500124192605 EED:231002  IND ID:                IND NAME:TST* THE HALL ON THE Y TRN: 2754192605TC | $12,248.17 |
| 10/2/2023 | CREDIT | ORIG CO NAME:Citizens            ORIG ID:1264535957 DESC DATE:100123 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121602488 EED:231002  IND ID:                IND NAME:TST* THE HALL ON THE Y TRN: 2751602488TC | $7,615.01 |
| 10/2/2023 | CREDIT | ORIG CO NAME:Citizens            ORIG ID:1264535957 DESC DATE:093023 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121601757 EED:231002  IND ID:                IND NAME:TST* THE HALL ON THE Y TRN: 2751601757TC | $6,587.90 |
| 10/2/2023 | CREDIT | ORIG CO NAME:Citizens            ORIG ID:1264535957 DESC DATE:092923 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500120238241 EED:231002  IND ID:                IND NAME:TST* THE HALL ON THE Y TRN: 2750238241TC | $5,001.00 |
| 10/2/2023 | CREDIT | ORIG CO NAME:Citizens            ORIG ID:1264535957 DESC DATE:100223 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500124381150 EED:231002  IND ID:                IND NAME:TST* THE HALL ON THE Y TRN: 2754381150TC | $4,719.50 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              282474  09/30 | $3,887.69 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              656746  10/01 | $1,876.97 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              111385  10/01 | $1,673.60 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              231292  10/02 | $1,459.69 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              058741  10/01 | $1,408.58 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              863057  10/01 | $1,313.18 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              672475  10/01 | $1,213.85 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              764656  10/01 | $1,197.07 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              627996  10/01 | $1,166.75 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              856446  09/30 | $934.83 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              686331  09/30 | $725.58 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              753092  09/30 | $421.86 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              668389  09/30 | $419.51 |
| 10/2/2023 | DEBIT | CA-Toast BOSTON MA                              816710  09/30 | $378.35 |

## EXHIBIT D - DISBURSEMENTS

| Date Paid | Method | Payee | Amount |
|---|---|---|---|
| 10/27/2023 | DEBIT | Online RealTime payroll payment  11112567858 Payment Id | -$1,221.93 |
| 10/27/2023 | DEBIT | ORIG CO NAME:Maverick Beverag     ORIG ID:82-1503285 DESC | -$419.40 |
| 10/27/2023 | DEBIT | Online RealTime payroll payment  11112558109 Payment Id | -$621.99 |
| 10/27/2023 | DEBIT | Online RealTime payroll payment  11112571746 Payment Id | -$221.21 |
| 10/27/2023 | DEBIT | Online RealTime payroll payment  11112572239 Payment Id | -$421.13 |
| 10/27/2023 | DEBIT | Online RealTime payroll payment  11112572286 Payment Id | -$219.11 |
| 10/27/2023 | DEBIT | Online RealTime payroll payment  11112558178 Payment Id | -$516.28 |
| 10/27/2023 | DEBIT | Online RealTime payroll payment  11112572348 Payment Id | -$405.04 |
| 10/27/2023 | DEBIT | Online RealTime payroll payment  11112572438 Payment Id | -$2,558.43 |
| 10/27/2023 | DEBIT | Online RealTime payroll payment  11112572455 Payment Id | -$1,500.00 |
| 10/27/2023 | CHECK | CHECK 2623 | -$365.25 |
| 10/27/2023 | DEBIT | Online RealTime vendor payment  11112583729 Payment Id | -$325.00 |
| 10/27/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: BK AMER NYC/026009593 | -$810.00 |
| 10/27/2023 | DEBIT | GOOGLE *YouTube TV g.co/helppay# CA         10/27 | -$82.81 |
| 10/27/2023 | DEBIT | Same-Day ACH Payroll Payment 11112558119 to ###########2561 | -$273.19 |
| 10/27/2023 | DEBIT | Same-Day ACH Payroll Payment 11112572258 to ########7350 | -$235.20 |
| 10/27/2023 | DEBIT | Same-Day ACH Payroll Payment 11112572324 to #####2949 | -$547.00 |
| 10/27/2023 | DEBIT | Same-Day ACH Payroll Payment 11112558220 to #####9797 | -$572.42 |
| 10/27/2023 | DEBIT | Same-Day ACH Payroll Payment 11112572403 to #########2086 | -$724.86 |
| 10/27/2023 | DEBIT | Online RealTime payroll payment  11112622353 Payment Id | -$1,000.00 |
| 10/27/2023 | DEBIT | Online RealTime vendor payment  11112653523 Payment Id | -$1,000.00 |
| 10/27/2023 | CHECK | CHECK 2636 | -$560.68 |
| 10/26/2023 | DEBIT | Online RealTime vendor payment  11112409674 Payment Id | -$5,896.93 |
| 10/26/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX | -$2,687.72 |
| 10/26/2023 | DEBIT | Same-Day ACH Payroll Payment 11112412024 to #####2485 | -$79.77 |
| 10/26/2023 | CHECK | CHECK 2313 | -$182.52 |
| 10/26/2023 | CHECK | CHECK 2634  10/26 | -$281.47 |
| 10/26/2023 | DEBIT | Online RealTime vendor payment  11112552070 Payment Id | -$3,042.04 |
| 10/26/2023 | CHECK | CHECK 1604 | -$202.89 |
| 10/25/2023 | DEBIT | Online RealTime payroll payment  11112266413 Payment Id | -$1,000.00 |
| 10/25/2023 | CHECK | CHECK 2631 | -$645.68 |
| 10/25/2023 | DEBIT | Same-Day ACH Payment 11112271704 to LowellMoore (_#####7673) | -$3,500.00 |
| 10/25/2023 | CHECK | CHECK 2624  10/25 | -$425.75 |
| 10/25/2023 | CHECK | CHECK 2635 | -$60.25 |
| 10/24/2023 | DEBIT | B2P*OUC 727-499-3956 FL              10/23 | -$11,927.90 |
| 10/24/2023 | CHECK | CHECK 1608 | -$412.74 |
| 10/24/2023 | CHECK | CHECK 2628 | -$396.19 |
| 10/24/2023 | DEBIT | Zelle payment to Nicholas JPM99a407sts | -$500.00 |
| 10/24/2023 | DEBIT | Online RealTime payroll payment  11112242700 Payment Id | -$550.00 |
| 10/24/2023 | CHECK | CHECK 2356  10/24 | -$407.03 |
| 10/24/2023 | CHECK | CHECK 2376 | -$269.71 |
| 10/24/2023 | CHECK | CHECK 2690 | -$250.80 |
| 10/24/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits     ORIG ID:45-4419315 DESC | -$940.76 |
| 10/24/2023 | DEBIT | ORIG CO NAME:City Beverages -     ORIG ID:59-3472640 DESC | -$896.06 |
| 10/23/2023 | DEBIT | 7SHIFTS HTTPSWWW.7SHI DE             10/20 | -$84.99 |
| 10/23/2023 | DEBIT | Online RealTime vendor payment  11112044799 Payment Id REFERENCE#: 1112044799RX  to  Sabba cuisine 7285 | -$1,207.98 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112045528 Payment Id REFERENCE#: 1112045528RX  to  8254 | -$195.87 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112037493 Payment Id REFERENCE#: 1112037493RX  to  8167 | -$1,223.75 |

| | | | |
|---|---|---|---|
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112037508 Payment Id REFERENCE#: 1112037508RX  to  5427 | -$941.32 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112049971 Payment Id REFERENCE#: 1112049971RX  to  0380 | -$1,000.00 |
| 10/23/2023 | DEBIT | Alibaba.com 408-7855580 CA          10/22 | -$271.26 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112064035 Payment Id REFERENCE#: 1112064035RX  to  7174 | -$547.03 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112055373 Payment Id REFERENCE#: 1112055373RX  to  1387 | -$718.30 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112064062 Payment Id REFERENCE#: 1112064062RX  to  1331 | -$429.55 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112064076 Payment Id REFERENCE#: 1112064076RX  to  9172 | -$829.78 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112064081 Payment Id REFERENCE#: 1112064081RX  to  6550 | -$332.32 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112064084 Payment Id REFERENCE#: 1112064084RX  to  9059 | -$107.49 |
| 10/23/2023 | CHECK | CHECK 2357 | -$1,051.48 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112066536 Payment Id REFERENCE#: 1112066536RX  to  6800 | -$699.33 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112058085 Payment Id REFERENCE#: 1112058085RX  to  6423 | -$220.00 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112066547 Payment Id REFERENCE#: 1112066547RX  to  7359 | -$980.55 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112066554 Payment Id REFERENCE#: 1112066554RX  to  8254 | -$399.43 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112066564 Payment Id REFERENCE#: 1112066564RX  to  9059 | -$176.86 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112058140 Payment Id REFERENCE#: 1112058140RX  to  6721 | -$448.86 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112058147 Payment Id REFERENCE#: 1112058147RX  to  1282 | -$808.68 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112058158 Payment Id REFERENCE#: 1112058158RX  to  3015 | -$133.26 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112070989 Payment Id REFERENCE#: 1112070989RX  to  8323 | -$2,577.10 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112071006 Payment Id REFERENCE#: 1112071006RX  to  7296 | -$2,077.79 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112071089 Payment Id REFERENCE#: 1112071089RX  to  7225 | -$1,108.82 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112071105 Payment Id REFERENCE#: 1112071105RX  to  0725 | -$1,586.47 |
| 10/23/2023 | DEBIT | Online RealTime vendor payment  11112071168 Payment Id REFERENCE#: 1112071168RX  to  HOY cleaner 2221 | -$1,000.00 |
| 10/23/2023 | DEBIT | Online RealTime vendor payment  11112071674 Payment Id REFERENCE#: 1112071674RX  to  Tru Island Yard  7212 | -$10,479.28 |
| 10/23/2023 | DEBIT | ONLINE INTERNATIONAL WIRE TRANSFER A/C: HANG SENG BANK LTD HONG KONG HONG KONG HK REF: INVOICE PAYMENT TRN: 3200623296ES 10/23 | -$165.00 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112045533 to ######3063 | -$636.88 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112055357 to ########6246 | -$572.13 |
| 10/23/2023 | DEBIT | Same-Day ACH Payment 11112064030 to YardNatalie (_######1553) | -$532.84 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112064048 to ######1155 | -$530.98 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112055344 to ####2232 | -$368.21 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112045517 to #####2485 | -$186.29 |

| | | | |
|---|---|---|---|
| 10/23/2023 | DEBIT | Online RealTime vendor payment  11112068606 Payment Id REFERENCE#: 1112068606RX  to  Shays  1609 | -$1,073.29 |
| 10/23/2023 | DEBIT | Online RealTime vendor payment  11112068881 Payment Id REFERENCE#: 1112068881RX  to  Shays  1609 | -$9,252.24 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112074280 Payment Id REFERENCE#: 1112074280RX  to  2197 | -$415.35 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112074386 Payment Id REFERENCE#: 1112074386RX  to  6624 | -$564.26 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112074427 Payment Id REFERENCE#: 1112074427RX  to  6800 | -$168.12 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112079280 Payment Id REFERENCE#: 1112079280RX  to  0380 | -$2,597.58 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112074659 Payment Id REFERENCE#: 1112074659RX  to  0367 | -$2,232.29 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112074723 Payment Id REFERENCE#: 1112074723RX  to  1282 | -$449.26 |
| 10/23/2023 | DEBIT | Online RealTime payroll payment  11112074870 Payment Id REFERENCE#: 1112074870RX  to  7359 | -$96.27 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112066542 to #####9797 | -$782.64 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112058100 to #########2561 | -$355.76 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112058117 to ########7350 | -$153.56 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112058132 to #####2949 | -$213.90 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112058152 to ########3458 | -$288.87 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112058161 to ########5293 | -$983.60 |
| 10/23/2023 | DEBIT | Same-Day ACH Payment 11112058166 to Nia (_#####0567) | -$290.33 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112058168 to ########1957 | -$161.64 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112066759 to #####1704 | -$1,502.12 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112070964 to #####5780 | -$2,638.49 |
| 10/23/2023 | DEBIT | Zelle payment to Alim DJ 18797570695 | -$350.00 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112069192 to ########6450 | -$2,015.72 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112074695 to ########1957 | -$201.96 |
| 10/23/2023 | DEBIT | Same-Day ACH Payroll Payment 11112079520 to ########3458 | -$182.87 |
| 10/23/2023 | DEBIT | Same-Day ACH Payment 11112074952 to SmallOrlandoSamuelRymer (_#####2038) | -$37.24 |
| 10/23/2023 | DEBIT | Florida Child Support 844-5775649 FL        10/23 | -$192.13 |
| 10/23/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: BK AMER NYC/026009593 A/C: IHT GROUP LLC MOUNT DORA FL 32757 US REF: THOY IMAD: 1023MMQFMP2N013459 TRN: 3278383296ES 10/23 | -$427.00 |
| 10/23/2023 | DEBIT | CIRCLE K # 06298 451 W MASCOTTE FL        10/23 | -$60.38 |
| 10/23/2023 | CHECK | CHECK 1606  10/23 | -$2,461.92 |
| 10/23/2023 | CHECK | CHECK 2358  10/23 | -$1,091.96 |
| 10/23/2023 | CHECK | CHECK 2627  10/23 | -$1,462.52 |
| 10/23/2023 | CHECK | CHECK 2637  10/23 | -$389.17 |
| 10/23/2023 | DEBIT | ORIG CO NAME:Southern Glazer'    ORIG ID:59-1285786 DESC DATE:102023 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593614294 EED:231023  IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 2963614294TC | -$5,544.29 |
| 10/23/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA    ORIG ID:20-5543506 DESC DATE:102023 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000123608883 EED:231023  IND ID:20-5543506 IND NAME:The Hall at the Yard TRN: 2963608883TC | -$415.00 |
| 10/23/2023 | DEBIT | ORIG CO NAME:Angels Share Sou    ORIG ID:56-2618654 DESC DATE:102023 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593614290 EED:231023  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2963614290TC | -$336.00 |

| 10/23/2023 | DEBIT | ORIG CO NAME:Florida Distribu    ORIG ID:27-4640798 DESC DATE:102023 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001033609214 EED:231023  IND ID:27-4640798 IND NAME:The Hall at the Yard TRN: 2963609214TC | -$1.00 |
|---|---|---|---|
| 10/23/2023 | CHECK | CHECK 2633 | -$359.77 |
| 10/23/2023 | CHECK | CHECK 2625 | -$330.90 |
| 10/20/2023 | DEBIT | Online RealTime vendor payment  11111948470 Payment Id REFERENCE#: 1111948470RX  to  Latin night promoter 7822 | -$1,000.00 |
| 10/20/2023 | DEBIT | Online RealTime payroll payment  11111953463 Payment Id REFERENCE#: 1111953463RX  to  3898 | -$2,067.75 |
| 10/20/2023 | DEBIT | ORIG CO NAME:Winebow Group -    ORIG ID:54-1145524 DESC DATE:101923 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001038112105 EED:231020  IND ID:54-1145524 IND NAME:The Hall at the Yard TRN: 2938112105TC | -$688.68 |
| 10/20/2023 | DEBIT | ORIG CO NAME:Winebow Group -    ORIG ID:54-1145524 DESC DATE:101923 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598029062 EED:231020  IND ID:54-1145524 IND NAME:The Hall at the Yard TRN: 2938029062TC | -$611.22 |
| 10/20/2023 | DEBIT | ORIG CO NAME:Maverick Beverag    ORIG ID:82-1503285 DESC DATE:101923 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598029031 EED:231020  IND ID:82-1503285 IND NAME:The Hall at the Yard TRN: 2938029031TC | -$414.00 |
| 10/20/2023 | DEBIT | Online RealTime payroll payment  11111976261 Payment Id REFERENCE#: 1111976261RX  to  0380 | -$1,000.00 |
| 10/20/2023 | DEBIT | Online RealTime payroll payment  11112020893 Payment Id REFERENCE#: 1112020893RX  to  0380 | -$600.00 |
| 10/20/2023 | CHECK | CHECK 2359  10/20 | -$2,077.25 |
| 10/20/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231019 CO ENTRY DESCR:47F0BAFF-BSEC:PPD TRACE#:091000010124508 EED:231020  IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 2930124508TC | -$478.61 |
| 10/19/2023 | DEBIT | PST*Tripleseat 978-2916436 MA          10/18 | -$250.00 |
| 10/19/2023 | CHECK | CHECK 2370 | -$375.93 |
| 10/19/2023 | DEBIT | Online RealTime vendor payment  11111808922 Payment Id REFERENCE#: 1111808922RX  to  The Chef and I Yard 3996 | -$5,378.51 |
| 10/19/2023 | DEBIT | Same-Day ACH Payment 11111796803 to AndyTrustee (_########0619) | -$427.00 |
| 10/19/2023 | DEBIT | Online RealTime payroll payment  11111569611 Payment Id REFERENCE#: 1111569611RX  to  0668 | -$1,145.13 |
| 10/19/2023 | DEBIT | Online RealTime payroll payment  11111839984 Payment Id REFERENCE#: 1111839984RX  to  7760 | -$421.05 |
| 10/19/2023 | DEBIT | Zelle payment to Antwon Smith JPM99a3rlpqv | -$500.00 |
| 10/19/2023 | DEBIT | ORIG CO NAME:City Beverages -    ORIG ID:59-3472640 DESC DATE:101823 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597955234 EED:231019  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2927955234TC | -$459.01 |
| 10/19/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231018 CO ENTRY DESCR:A7EDABB5-9SEC:PPD TRACE#:091000017955271 EED:231019  IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 2927955271TC | -$408.22 |
| 10/19/2023 | DEBIT | 7-ELEVEN Orlando FL          10/19 | -$62.84 |
| 10/18/2023 | DEBIT | BAY SPRINGS ASSOCIATES 407-8108417 FL      10/17 | -$213.00 |
| 10/18/2023 | CHECK | CHECK 2383 | -$515.70 |
| 10/18/2023 | CHECK | CHECK 2380 | -$440.29 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/18/2023 | DEBIT | ORIG CO NAME:Maverick Beverag    ORIG ID:82-1503285 DESC DATE:101723 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001030716431 EED:231018   IND ID:82-1503285 IND NAME:The Hall at the Yard TRN: 2910716431TC | -$1.00 |
| 10/18/2023 | DEBIT | ORIG CO NAME:Winebow Group -    ORIG ID:54-1145524 DESC DATE:101723 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001030716433 EED:231018   IND ID:54-1145524 IND NAME:The Hall at the Yard TRN: 2910716433TC | -$1.00 |
| 10/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11111616785 to #####9951 | -$929.45 |
| 10/18/2023 | DEBIT | Florida Child Support 844-5775649 FL        10/18 | -$192.13 |
| 10/18/2023 | DEBIT | Florida Child Support 844-5775649 FL        10/18 | -$192.13 |
| 10/18/2023 | DEBIT | Online RealTime payroll payment  11111801818 Payment Id REFERENCE#: 1111801818RX  to  0668 | -$1,589.64 |
| 10/18/2023 | DEBIT | Online RealTime payroll payment  11111793008 Payment Id REFERENCE#: 1111793008RX  to  7760 | -$2,040.70 |
| 10/18/2023 | DEBIT | Online RealTime payroll payment  11111801850 Payment Id REFERENCE#: 1111801850RX  to  4451 | -$960.00 |
| 10/18/2023 | DEBIT | Online RealTime payroll payment  11111793163 Payment Id REFERENCE#: 1111793163RX  to  1829 | -$1,540.26 |
| 10/17/2023 | DEBIT | PST*Tripleseat 978-2916436 MA            10/16 | -$241.67 |
| 10/17/2023 | DEBIT | SHELL OIL 57543701809 WILDWOOD FL        10/16 | -$76.82 |
| 10/17/2023 | DEBIT | SQ *TECH YEAH SERVICES gosq.com FL        10/16 | -$429.24 |
| 10/17/2023 | DEBIT | SQ *TECH YEAH SERVICES gosq.com FL        10/16 | -$429.24 |
| 10/17/2023 | DEBIT | Same-Day ACH Payment 11111453322 to SmallOrlandoSamuelRymer (  #####2038) | -$96.39 |
| 10/17/2023 | CHECK | CHECK 2363 | -$1,605.67 |
| 10/17/2023 | CHECK | CHECK 2384 | -$835.05 |
| 10/17/2023 | CHECK | CHECK 2365 | -$624.72 |
| 10/17/2023 | DEBIT | Online RealTime payroll payment  11111565668 Payment Id REFERENCE#: 1111565668RX  to  6176 | -$1,453.06 |
| 10/17/2023 | DEBIT | Online RealTime payroll payment  11111569584 Payment Id REFERENCE#: 1111569584RX  to  0326 | -$1,537.48 |
| 10/17/2023 | DEBIT | Online RealTime payroll payment  11111565769 Payment Id REFERENCE#: 1111565769RX  to  7786 | -$1,442.35 |
| 10/17/2023 | DEBIT | Online RealTime payroll payment  11111565833 Payment Id REFERENCE#: 1111565833RX  to  3393 | -$1,664.60 |
| 10/17/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 1017MMQFMP2M004790 TRN: 3070003290ES 10/17 | -$1,025.10 |
| 10/17/2023 | DEBIT | Online RealTime vendor payment  11111581440 Payment Id REFERENCE#: 1111581440RX  to  RLG Group 0779 | -$325.00 |
| 10/17/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 1017MMQFMP2K014716 TRN: 3263943290ES 10/17 | -$365.50 |
| 10/17/2023 | DEBIT | Online RealTime vendor payment  11111660514 Payment Id REFERENCE#: 1111660514RX  to  Blended Sun Products 5098 | -$1,150.00 |
| 10/16/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA            10/14 | -$12.08 |
| 10/16/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA            10/14 | -$9.88 |
| 10/16/2023 | DEBIT | AIRBNB  HMDE5YAFDE AIRBNB.COM CA        10/13 | -$280.76 |
| 10/16/2023 | DEBIT | Online RealTime vendor payment  11111417408 Payment Id REFERENCE#: 1111417408RX  to  Sabba cuisine 7285 | -$2,346.23 |
| 10/16/2023 | DEBIT | Online RealTime payroll payment  11111417955 Payment Id REFERENCE#: 1111417955RX  to  0380 | -$1,000.00 |
| 10/16/2023 | DEBIT | Zelle payment to Elana  18726283931 | -$358.00 |

| 10/16/2023 | DEBIT | Zelle payment to Nicholas JPM99a3l5l7z | -$500.00 |
|---|---|---|---|
| 10/16/2023 | DEBIT | Online RealTime payroll payment  11111427207 Payment Id REFERENCE#: 1111427207RX  to  2360 | -$1,600.00 |
| 10/16/2023 | DEBIT | Online RealTime vendor payment  11111437244 Payment Id REFERENCE#: 1111437244RX  to  Norma Yard 7482 | -$6,299.38 |
| 10/16/2023 | DEBIT | NUCO2 LLC 800-472-2855 FL          10/15 | -$431.21 |
| 10/16/2023 | DEBIT | Online RealTime vendor payment  11111444051 Payment Id REFERENCE#: 1111444051RX  to  Tru Island Yard  7212 | -$12,885.73 |
| 10/16/2023 | DEBIT | Online RealTime payroll payment  11111444052 Payment Id REFERENCE#: 1111444052RX  to  8697 | -$1,500.00 |
| 10/16/2023 | DEBIT | Online RealTime vendor payment  11111450742 Payment Id REFERENCE#: 1111450742RX  to  Hall Equipment Leasing LLC 1972 | -$3,634.54 |
| 10/16/2023 | DEBIT | Online RealTime vendor payment  11111450751 Payment Id REFERENCE#: 1111450751RX  to  Hall Equipment Leasing LLC 1972 | -$3,507.04 |
| 10/16/2023 | DEBIT | Online RealTime vendor payment  11111447248 Payment Id REFERENCE#: 1111447248RX  to  CB Hosp 8883 | -$1,409.32 |
| 10/16/2023 | DEBIT | Online RealTime payroll payment  11111453145 Payment Id REFERENCE#: 1111453145RX  to  6721 | -$165.47 |
| 10/16/2023 | DEBIT | Online RealTime payroll payment  11111453224 Payment Id REFERENCE#: 1111453224RX  to  1282 | -$455.47 |
| 10/16/2023 | DEBIT | Online RealTime payroll payment  11111448921 Payment Id REFERENCE#: 1111448921RX  to  6800 | -$442.05 |
| 10/16/2023 | DEBIT | Online RealTime payroll payment  11111452964 Payment Id REFERENCE#: 1111452964RX  to  7359 | -$434.26 |
| 10/16/2023 | DEBIT | Online RealTime payroll payment  11111453276 Payment Id REFERENCE#: 1111453276RX  to  3015 | -$368.35 |
| 10/16/2023 | DEBIT | Online RealTime vendor payment  11111461651 Payment Id REFERENCE#: 1111461651RX  to  HOY cleaner 2221 | -$1,000.00 |
| 10/16/2023 | DEBIT | Online RealTime vendor payment  11111472310 Payment Id REFERENCE#: 1111472310RX  to  Shays  1609 | -$11,802.67 |
| 10/16/2023 | DEBIT | Online RealTime vendor payment  11111472689 Payment Id REFERENCE#: 1111472689RX  to  Tru Island Yard  7212 | -$4,000.00 |
| 10/16/2023 | DEBIT | Online RealTime payroll payment  11111449005 Payment Id REFERENCE#: 1111449005RX  to  9059 | -$370.54 |
| 10/16/2023 | DEBIT | Online RealTime payroll payment  11111452999 Payment Id REFERENCE#: 1111452999RX  to  8254 | -$374.11 |
| 10/16/2023 | DEBIT | Online Transfer to CHK ...5267 transaction#: 18737358298 10/16 | -$3,100.00 |
| 10/16/2023 | DEBIT | Same-Day ACH Payroll Payment 11111453067 to #####2949 | -$177.57 |
| 10/16/2023 | DEBIT | Same-Day ACH Payroll Payment 11111453020 to #########2561 | -$466.64 |
| 10/16/2023 | DEBIT | Same-Day ACH Payroll Payment 11111453245 to ########3458 | -$530.39 |
| 10/16/2023 | DEBIT | Same-Day ACH Payroll Payment 11111449130 to #######1957 | -$130.99 |
| 10/16/2023 | DEBIT | Same-Day ACH Payroll Payment 11111452938 to ######9797 | -$530.00 |
| 10/16/2023 | DEBIT | Same-Day ACH Payroll Payment 11111453295 to #######5293 | -$357.64 |
| 10/16/2023 | DEBIT | Same-Day ACH Payment 11111453342 to Nia (_#####0567) | -$100.22 |
| 10/16/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:101323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408592523018 EED:231016   IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 2892523018TC | -$6,509.83 |
| 10/16/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE     ORIG ID:65-0772142 DESC DATE:101323 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000122504292 EED:231016   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2892504292TC | -$1,417.18 |
| 10/16/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA     ORIG ID:20-5543506 DESC DATE:101323 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000122504295 EED:231016   IND ID:20-5543506 IND NAME:The Hall at the Yard TRN: 2892504295TC | -$1.00 |

| 10/13/2023 | DEBIT | ARCTIC COOL SOLUTIONS L TAMPA FL        10/12 | -$500.00 |
|---|---|---|---|
| 10/13/2023 | DEBIT | Online RealTime payroll payment  11111323740 Payment Id REFERENCE#: 1111323740RX  to  2360 | -$3,176.25 |
| 10/13/2023 | DEBIT | Online RealTime vendor payment  11111323779 Payment Id REFERENCE#: 1111323779RX  to  Blended Sun Products 5098 | -$2,850.00 |
| 10/13/2023 | DEBIT | Online RealTime payroll payment  11111339905 Payment Id REFERENCE#: 1111339905RX  to  0380 | -$1,000.00 |
| 10/13/2023 | DEBIT | Same-Day ACH Payroll Payment 11111330167 to ########7350 | -$946.00 |
| 10/12/2023 | DEBIT | TECO PEOPLES GAS TAMPA FL        722757  10/12 | -$2,325.93 |
| 10/12/2023 | DEBIT | Online RealTime payroll payment  11111149551 Payment Id REFERENCE#: 1111149551RX  to  6308 | -$2,500.00 |
| 10/12/2023 | DEBIT | Online RealTime vendor payment  11111149785 Payment Id REFERENCE#: 1111149785RX  to  Shays  1609 | -$7,673.21 |
| 10/12/2023 | DEBIT | Online RealTime vendor payment  11111183627 Payment Id REFERENCE#: 1111183627RX  to  The Chef and I Yard 3996 | -$6,387.84 |
| 10/12/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 1012B1QGC07C003061 TRN: 3134033285ES 10/12 | -$397.00 |
| 10/12/2023 | CHECK | CHECK 2110  10/12 | -$683.40 |
| 10/12/2023 | DEBIT | Online RealTime vendor payment  11111302811 Payment Id REFERENCE#: 1111302811RX  to  Latin night promoter 7822 | -$1,500.00 |
| 10/11/2023 | DEBIT | GOOGLE *YouTubePremi g.co/helppay# CA        10/10 | -$15.87 |
| 10/11/2023 | CHECK | CHECK 2374 | -$734.36 |
| 10/11/2023 | DEBIT | Online RealTime vendor payment  11111011659 Payment Id REFERENCE#: 1111011659RX  to  Shays  1609 | -$2,200.00 |
| 10/11/2023 | DEBIT | Online RealTime payroll payment  11111144548 Payment Id REFERENCE#: 1111144548RX  to  8254 | -$374.11 |
| 10/11/2023 | CHECK | CHECK 2377 | -$831.48 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110660452 to OrlandoRoyce (_######1155) | -$680.39 |
| 10/10/2023 | CHECK | CHECK 2364 | -$616.23 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110756304 Payment Id REFERENCE#: 1110756304RX  to  3691 | -$156.13 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110756321 Payment Id REFERENCE#: 1110756321RX  to  8254 | -$299.10 |
| 10/10/2023 | DEBIT | Online RealTime vendor payment  11110756621 Payment Id REFERENCE#: 1110756621RX  to  Shays  1609 | -$3,348.87 |
| 10/10/2023 | CHECK | CHECK 2379  10/10 | -$1,792.01 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110769660 Payment Id REFERENCE#: 1110769660RX  to  0380 | -$1,000.00 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110772303 Payment Id REFERENCE#: 1110772303RX  to  2360 | -$575.00 |
| 10/10/2023 | DEBIT | TIDAL WAVE LUTZ LUTZ FL            10/08 | -$27.95 |
| 10/10/2023 | DEBIT | Online RealTime vendor payment  11110785127 Payment Id REFERENCE#: 1110785127RX  to  Tru Island Yard  7212 | -$12,746.89 |
| 10/10/2023 | CHECK | CHECK 2388 | -$328.59 |
| 10/10/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        10/09 | -$16.17 |
| 10/10/2023 | DEBIT | Online RealTime vendor payment  11110809100 Payment Id REFERENCE#: 1110809100RX  to  HOY cleaner 2221 | -$1,000.00 |
| 10/10/2023 | DEBIT | Mailchimp 678-9990141 GA            10/09 | -$115.00 |
| 10/10/2023 | DEBIT | 7-ELEVEN 37665 LUTZ FL            10/09 | -$81.38 |
| 10/10/2023 | DEBIT | NIC*-FL SUNBIZ.ORG EGOV.COM FL        10/09 | -$238.75 |
| 10/10/2023 | CHECK | CHECK 2371 | -$826.77 |
| 10/10/2023 | CHECK | CHECK 2862 | -$769.17 |
| 10/10/2023 | CHECK | CHECK 2375 | -$240.36 |

| 10/10/2023 | CHECK | CHECK 2367 | -$153.26 |
|---|---|---|---|
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110865955 Payment Id REFERENCE#: 1110865955RX  to  0380 | -$2,597.48 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110855734 Payment Id REFERENCE#: 1110855734RX  to  2326 | -$805.25 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866034 Payment Id REFERENCE#: 1110866034RX  to  0367 | -$781.30 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866067 Payment Id REFERENCE#: 1110866067RX  to  1282 | -$436.42 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110855765 Payment Id REFERENCE#: 1110855765RX  to  1387 | -$1,134.34 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110855770 Payment Id REFERENCE#: 1110855770RX  to  6423 | -$489.15 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866095 Payment Id REFERENCE#: 1110866095RX  to  8167 | -$616.98 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866105 Payment Id REFERENCE#: 1110866105RX  to  0725 | -$1,585.68 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110855783 Payment Id REFERENCE#: 1110855783RX  to  6721 | -$182.63 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110855794 Payment Id REFERENCE#: 1110855794RX  to  7296 | -$2,054.72 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866232 Payment Id REFERENCE#: 1110866232RX  to  9986 | -$583.22 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866244 Payment Id REFERENCE#: 1110866244RX  to  6888 | -$547.44 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866257 Payment Id REFERENCE#: 1110866257RX  to  8323 | -$1,179.70 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866269 Payment Id REFERENCE#: 1110866269RX  to  7968 | -$382.20 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866283 Payment Id REFERENCE#: 1110866283RX  to  1514 | -$299.38 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110855883 Payment Id REFERENCE#: 1110855883RX  to  7225 | -$810.95 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110855889 Payment Id REFERENCE#: 1110855889RX  to  3015 | -$143.19 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866351 Payment Id REFERENCE#: 1110866351RX  to  7359 | -$182.83 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110855913 Payment Id REFERENCE#: 1110855913RX  to  8796 | -$266.34 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866378 Payment Id REFERENCE#: 1110866378RX  to  8714 | -$746.19 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866397 Payment Id REFERENCE#: 1110866397RX  to  7174 | -$635.57 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110866436 Payment Id REFERENCE#: 1110866436RX  to  7296 | -$662.69 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110855981 Payment Id REFERENCE#: 1110855981RX  to  1331 | -$128.35 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110856037 Payment Id REFERENCE#: 1110856037RX  to  9059 | -$86.19 |
| 10/10/2023 | DEBIT | Online RealTime payroll payment  11110870998 Payment Id REFERENCE#: 1110870998RX  to  2878 | -$2,558.43 |
| 10/10/2023 | DEBIT | Online RealTime vendor payment  11110868636 Payment Id REFERENCE#: 1110868636RX  to  Norma Yard 7482 | -$5,305.45 |
| 10/10/2023 | DEBIT | Same-Day ACH Payroll Payment 11110720470 to #######7350 | -$390.41 |
| 10/10/2023 | DEBIT | Online RealTime vendor payment  11110878172 Payment Id REFERENCE#: 1110878172RX  to  Blended Sun Products 5098 | -$1,583.00 |

| | | | |
|---|---|---|---|
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110855720 to OrlandoAsha (_#########6255) | -$2,321.43 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110855727 to OrlandoTorrey (_####1704) | -$1,605.67 |
| 10/10/2023 | DEBIT | Same-Day ACH Payroll Payment 11110855756 to ########1957 | -$541.27 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110855778 to ##########2561 | -$205.46 |
| 10/10/2023 | DEBIT | Online RealTime vendor payment  11110879216 Payment Id REFERENCE#: 1110879216RX  to  RLG Group 0779 | -$325.00 |
| 10/10/2023 | DEBIT | Same-Day ACH Payroll Payment 11110855812 to ########7350 | -$325.36 |
| 10/10/2023 | DEBIT | Same-Day ACH Payroll Payment 11110855825 to ######3063 | -$661.09 |
| 10/10/2023 | DEBIT | Same-Day ACH Payroll Payment 11110855837 to ####2232 | -$705.26 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110855853 to OrlandoAlberto (_######2949) | -$135.21 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110866297 to OrlandoMikyala (_######9797) | -$541.12 |
| 10/10/2023 | DEBIT | Same-Day ACH Payroll Payment 11110855874 to ##########2086 | -$654.61 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110855893 to YardNatalie (_######1553) | -$861.48 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110855902 to OrlandoJohnathan (_########6246) | -$604.13 |
| 10/10/2023 | DEBIT | Same-Day ACH Payroll Payment 11110855908 to ########5293 | -$1,274.07 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110866390 to Nia (_######0567) | -$275.07 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110866412 to ##########2574 | -$181.08 |
| 10/10/2023 | DEBIT | Same-Day ACH Payroll Payment 11110866422 to ##########3247 | -$1,013.95 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110855968 to OrlandoColley (_######4068) | -$423.83 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110855993 to OrlandoAndrew (_####7628) | -$623.82 |
| 10/10/2023 | DEBIT | Same-Day ACH Payroll Payment 11110856070 to ######2485 | -$70.82 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110866550 to SmallOrlandoSamuelRymer (_######2038) | -$300.49 |
| 10/10/2023 | DEBIT | Same-Day ACH Payment 11110866626 to SmallOrlandoNathan (_####2921) | -$36.01 |
| 10/10/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 1010B1QGC04C018932 TRN: 3809843283ES 10/10 | -$732.72 |
| 10/10/2023 | CHECK | CHECK 2366  10/10 | -$891.05 |
| 10/10/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:100623 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408592502592 EED:231010   IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 2832502592TC | -$3,779.22 |
| 10/10/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE     ORIG ID:65-0772142 DESC DATE:100623 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000122494043 EED:231010   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2832494043TC | -$1,849.63 |
| 10/10/2023 | DEBIT | ORIG CO NAME:fintech.net     ORIG ID:65-0152732 DESC DATE:100623 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:063112142511691 EED:231010   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2832511691TC | -$1,459.48 |
| 10/10/2023 | DEBIT | ORIG CO NAME:CSM Distributing     ORIG ID:46-5110089 DESC DATE:100623 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408592502533 EED:231010   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2832502533TC | -$716.00 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/10/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits    ORIG ID:45-4419315 DESC DATE:100623 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001032511721 EED:231010   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2832511721TC | -$529.12 |
| 10/10/2023 | CHECK | CHECK 2104 | -$2,500.00 |
| 10/10/2023 | CHECK | CHECK 2107 | -$1,540.26 |
| 10/6/2023 | DEBIT | AIRBNB_HMY2P85YRR AIRBNB.COM CA        10/06 | -$229.18 |
| 10/6/2023 | DEBIT | GYU-KAKU ORLANDO ORLANDO FL        10/05 | -$134.01 |
| 10/6/2023 | DEBIT | Online RealTime payroll payment  11110660392 Payment Id REFERENCE#: 1110660392RX  to  3393 | -$1,061.90 |
| 10/6/2023 | DEBIT | Online RealTime payroll payment  11110657650 Payment Id REFERENCE#: 1110657650RX  to  0367 | -$1,450.99 |
| 10/6/2023 | DEBIT | Online RealTime payroll payment  11110660429 Payment Id REFERENCE#: 1110660429RX  to  6550 | -$463.33 |
| 10/6/2023 | DEBIT | Online RealTime payroll payment  11110660435 Payment Id REFERENCE#: 1110660435RX  to  2197 | -$408.56 |
| 10/6/2023 | DEBIT | Online RealTime payroll payment  11110660436 Payment Id REFERENCE#: 1110660436RX  to  5427 | -$991.72 |
| 10/6/2023 | DEBIT | Online RealTime payroll payment  11110660440 Payment Id REFERENCE#: 1110660440RX  to  6624 | -$850.02 |
| 10/6/2023 | DEBIT | Online RealTime payroll payment  11110657668 Payment Id REFERENCE#: 1110657668RX  to  9779 | -$221.01 |
| 10/6/2023 | DEBIT | Online RealTime payroll payment  11110657676 Payment Id REFERENCE#: 1110657676RX  to  6800 | -$954.45 |
| 10/6/2023 | DEBIT | Same-Day ACH Payment 11110660404 to OrlandoCherice (_########6450) | -$1,738.43 |
| 10/6/2023 | DEBIT | Same-Day ACH Payment 11110660419 to OrlandoNicole (_######5780) | -$1,761.96 |
| 10/6/2023 | DEBIT | Same-Day ACH Payroll Payment 11110657690 to ########3458 | -$116.48 |
| 10/6/2023 | CHECK | CHECK 238 | -$1,142.43 |
| 10/5/2023 | DEBIT | Online RealTime payroll payment  11110491300 Payment Id REFERENCE#: 1110491300RX  to  0367 | -$1,850.99 |
| 10/5/2023 | DEBIT | Online RealTime payroll payment  11110502267 Payment Id REFERENCE#: 1110502267RX  to  6800 | -$641.45 |
| 10/5/2023 | DEBIT | Online RealTime payroll payment  11110493948 Payment Id REFERENCE#: 1110493948RX  to  7359 | -$878.45 |
| 10/5/2023 | DEBIT | Online RealTime payroll payment  11110493992 Payment Id REFERENCE#: 1110493992RX  to  6721 | -$850.75 |
| 10/5/2023 | DEBIT | Online RealTime payroll payment  11110494000 Payment Id REFERENCE#: 1110494000RX  to  1282 | -$628.71 |
| 10/5/2023 | DEBIT | Online RealTime payroll payment  11110502327 Payment Id REFERENCE#: 1110502327RX  to  3015 | -$167.59 |
| 10/5/2023 | DEBIT | Online RealTime vendor payment  11110513729 Payment Id REFERENCE#: 1110513729RX  to  The Chef and I Yard 3996 | -$4,322.98 |
| 10/5/2023 | DEBIT | Online RealTime vendor payment  11110496695 Payment Id REFERENCE#: 1110496695RX  to  Shays  1609 | -$3,000.00 |
| 10/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11110493946 to #####9797 | -$720.24 |
| 10/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11110502289 to #########2561 | -$249.86 |
| 10/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11110493967 to ########7350 | -$45.38 |
| 10/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11110502296 to #####2949 | -$147.00 |
| 10/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11110494007 to ########3458 | -$519.57 |
| 10/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11110502333 to ########5293 | -$645.87 |
| 10/5/2023 | DEBIT | Same-Day ACH Payment 11110502340 to Nia (_######0567) | -$74.52 |
| 10/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11110502349 to ########1957 | -$178.15 |
| 10/5/2023 | DEBIT | Online RealTime payroll payment  11110614631 Payment Id REFERENCE#: 1110614631RX  to  0380 | -$1,000.00 |

| 10/5/2023 | DEBIT | BP#1845726LAKEL LAKELAND FL          10/05 | -$76.85 |
|---|---|---|---|
| 10/5/2023 | DEBIT | Online RealTime payroll payment  11110651173 Payment Id REFERENCE#: 1110651173RX  to  0668 | -$788.80 |
| 10/4/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          10/03 | -$34.83 |
| 10/4/2023 | DEBIT | Online RealTime payroll payment  11110343498 Payment Id REFERENCE#: 1110343498RX  to  2360 | -$372.17 |
| 10/4/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 1004B1QGC02C002854 TRN: 3149503277ES 10/04 | -$2,616.95 |
| 10/4/2023 | DEBIT | RESYNETWORKINC HTTPSRESY.COM NY          10/04 | -$399.00 |
| 10/4/2023 | DEBIT | YELPINC 855-380-9357 WWW.YELP.COM CA          10/04 | -$318.44 |
| 10/4/2023 | DEBIT | Online RealTime payroll payment  11110447380 Payment Id REFERENCE#: 1110447380RX  to  2360 | -$525.75 |
| 10/4/2023 | CHECK | CHECK 2105  10/04 | -$685.45 |
| 10/3/2023 | DEBIT | ORIG CO NAME:DBPR          ORIG ID:272818119R DESC DATE:   CO ENTRY DESCR:DBPR     SEC:CCD    TRACE#:091000017373453 EED:231003   IND ID:202354367558          IND NAME:CYBERCASH TRN: 2767373453TC | -$1,820.00 |
| 10/3/2023 | DEBIT | Online RealTime payroll payment  11110278111 Payment Id REFERENCE#: 1110278111RX  to  2360 | -$450.00 |
| 10/3/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FIRST HORIZON BANK/084000026 A/C: GRATUITY SOLUTIONS LLC NAPLES FL 34105 US REF: THE HALL ON THE YARD/TIME/12:55 IMAD: 1003B1QGC04C009904 TRN: 3370543276ES 10/03 | -$696.00 |
| 10/3/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:231001 CO ENTRY DESCR:39A3E204-0SEC:PPD TRACE#:091000019725764 EED:231001  IND ID:          IND NAME:THE HALL ON THE YARD - TRN: 2769725764TC | -$1,993.08 |
| 10/3/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:231002 CO ENTRY DESCR:B9B702DF-CSEC:PPD TRACE#:091000019725784 EED:231003   IND ID:          IND NAME:THE HALL ON THE YARD - TRN: 2769725784TC | -$1,131.88 |
| 10/3/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:231001 CO ENTRY DESCR:CCA9084A-ESEC:PPD TRACE#:242071759726319 EED:231003   IND ID:          IND NAME:THE HALL ON THE YARD - TRN: 2769726319TC | -$55.99 |
| 10/2/2023 | DEBIT | Online RealTime payroll payment  11110046699 Payment Id REFERENCE#: 1110046699RX  to  9038 | -$1,278.36 |
| 10/2/2023 | DEBIT | Online RealTime payroll payment  11110046708 Payment Id REFERENCE#: 1110046708RX  to  4451 | -$1,167.60 |
| 10/2/2023 | DEBIT | Online RealTime payroll payment  11110046721 Payment Id REFERENCE#: 1110046721RX  to  7786 | -$1,468.60 |
| 10/2/2023 | DEBIT | Online RealTime payroll payment  11110047502 Payment Id REFERENCE#: 1110047502RX  to  0380 | -$1,000.00 |
| 10/2/2023 | DEBIT | Online RealTime vendor payment  11110058485 Payment Id REFERENCE#: 1110058485RX  to  Norma Yard 7482 | -$6,791.16 |
| 10/2/2023 | DEBIT | Online RealTime payroll payment  11110052088 Payment Id REFERENCE#: 1110052088RX  to  3898 | -$1,601.73 |
| 10/2/2023 | DEBIT | Online RealTime payroll payment  11110058963 Payment Id REFERENCE#: 1110058963RX  to  8791 | -$1,230.66 |
| 10/2/2023 | DEBIT | Online RealTime payroll payment  11110052102 Payment Id REFERENCE#: 1110052102RX  to  0326 | -$1,605.31 |
| 10/2/2023 | DEBIT | AMZN Mktp US*T985O1T Amzn.com/bill WA          10/01 | -$34.99 |
| 10/2/2023 | DEBIT | Zelle payment to Alex JPM99a2xyqy0 | -$180.00 |

| 10/2/2023 | DEBIT | ORIG CO NAME:Southern Glazer'    ORIG ID:59-1285786 DESC DATE:092923 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408594093245 EED:231002   IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 2754093245TC | -$3,531.48 |
|---|---|---|---|
| 10/2/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits    ORIG ID:45-4419315 DESC DATE:092923 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:091000014146169 EED:231002   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 2754146169TC | -$333.84 |
| 10/2/2023 | DEBIT | Online RealTime vendor payment  11110097409 Payment Id REFERENCE#: 1110097409RX  to  HOY cleaner 2221 | -$1,000.00 |
| 10/2/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: IVANHOE PLACE PROPCO LLC ORLANDO FL 32803 US REF: RENT/TIME/05:31 IMAD: 1002B1QGC04C001531 TRN: 3053403275ES 10/02 | -$52,000.00 |
| 10/2/2023 | DEBIT | Same-Day ACH Payroll Payment 11110117994 to #####1704 | -$1,201.54 |
| 10/2/2023 | DEBIT | Online RealTime vendor payment  11110209099 Payment Id REFERENCE#: 1110209099RX  to  Shays  1609 | -$1,500.00 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 30, 2023 through October 31, 2023

Account Number:　　　　　2615



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00055510 DRE 021 210 30723 NNNNNNNNNN  1 000000000 D9 0000
THE HALL AT THE YARD LLC
DEBTOR IN POSSESSION- CASE NO 23-00250
13518 WESTSHIRE DR
TAMPA FL 33618-2500

## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,522.04** |
| Deposits and Additions | 292 | 567,149.04 |
| Checks Paid | 43 | -32,217.02 |
| ATM & Debit Card Withdrawals | 36 | -23,058.51 |
| Electronic Withdrawals | 304 | -511,758.96 |
| **Ending Balance** | **675** | **$6,636.59** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:093023 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500121602236 Eed:231002  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2751602236Tc | $17,193.00 |
| 10/02 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:100123 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500124192605 Eed:231002  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2754192605Tc | 12,248.17 |
| 10/02 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:100123 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500121602488 Eed:231002  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2751602488Tc | 7,615.01 |
| 10/02 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:093023 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500121601757 Eed:231002  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2751601757Tc | 6,587.90 |
| 10/02 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:092923 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500120238241 Eed:231002  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2750238241Tc | 5,001.00 |
| 10/02 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:100223 CO Entry Descr:Net Setlmtsec:PPD  Trace#:011500124381150 Eed:231002  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2754381150Tc | 4,719.50 |
| 10/02 | Payment Received    09/30 CA-Toast Boston MA Card 4610 | 3,887.69 |
| 10/02 | Payment Received    10/01 CA-Toast Boston MA Card 4610 | 1,876.97 |
| 10/02 | Payment Received    10/01 CA-Toast Boston MA Card 4610 | 1,673.60 |
| 10/02 | Payment Received    10/02 CA-Toast Boston MA Card 4610 | 1,459.69 |
| 10/02 | Payment Received    10/01 CA-Toast Boston MA Card 4610 | 1,408.58 |
| 10/02 | Payment Received    10/01 CA-Toast Boston MA Card 4610 | 1,313.18 |
| 10/02 | Payment Received    10/01 CA-Toast Boston MA Card 4610 | 1,213.85 |
| 10/02 | Payment Received    10/01 CA-Toast Boston MA Card 4610 | 1,197.07 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 10/02 | Payment Received | 10/01 CA-Toast Boston MA Card 4610 | 1,166.75 |
| 10/02 | Payment Received | 09/30 CA-Toast Boston MA Card 4610 | 934.83 |
| 10/02 | Payment Received | 09/30 CA-Toast Boston MA Card 4610 | 725.58 |
| 10/02 | Payment Received | 09/30 CA-Toast Boston MA Card 4610 | 421.86 |
| 10/02 | Payment Received | 09/30 CA-Toast Boston MA Card 4610 | 419.51 |
| 10/02 | Payment Received | 09/30 CA-Toast Boston MA Card 4610 | 378.35 |
| 10/03 | Payment Received | 10/03 CA-Toast Boston MA Card 4610 | 1,128.32 |
| 10/03 | Payment Received | 10/04 CA-Toast Boston MA Card 4610 | 1,030.65 |
| 10/03 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:100223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500120028687 Eed:231003   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2760028687Tc | | 908.98 |
| 10/03 | Payment Received | 10/04 CA-Toast Boston MA Card 4610 | 891.49 |
| 10/03 | Payment Received | 10/04 CA-Toast Boston MA Card 4610 | 641.18 |
| 10/03 | Payment Received | 10/03 CA-Toast Boston MA Card 4610 | 416.73 |
| 10/03 | Payment Received | 10/03 CA-Toast Boston MA Card 4610 | 359.98 |
| 10/03 | Payment Received | 10/03 CA-Toast Boston MA Card 4610 | 125.57 |
| 10/03 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Oct 02 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000089774916 Eed:231003   Ind ID:1Xax78Yj2Kbv9Fs        Ind Name:The Hall On The Yard L   Ref*TN*1Xax78Yj2K\ 2Pt9Eaycn5Qyuls Trn: 2769774916Tc | | 115.21 |
| 10/03 | Payment Received | 10/03 CA-Toast Boston MA Card 4610 | 66.86 |
| 10/04 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:100423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126657494 Eed:231004   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2776657494Tc | | 3,027.08 |
| 10/04 | Payment Received | 10/05 CA-Toast Boston MA Card 4610 | 1,838.19 |
| 10/04 | Payment Received | 10/05 CA-Toast Boston MA Card 4610 | 985.64 |
| 10/04 | Payment Received | 10/04 CA-Toast Boston MA Card 4610 | 836.29 |
| 10/04 | Payment Received | 10/05 CA-Toast Boston MA Card 4610 | 822.78 |
| 10/04 | Payment Received | 10/05 CA-Toast Boston MA Card 4610 | 808.38 |
| 10/04 | Payment Received | 10/04 CA-Toast Boston MA Card 4610 | 799.26 |
| 10/04 | Payment Received | 10/05 CA-Toast Boston MA Card 4610 | 650.71 |
| 10/04 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:100323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126661235 Eed:231004   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2776661235Tc | | 581.70 |
| 10/04 | Payment Received | 10/05 CA-Toast Boston MA Card 4610 | 562.73 |
| 10/04 | Payment Received | 10/05 CA-Toast Boston MA Card 4610 | 503.93 |
| 10/04 | Payment Received | 10/04 CA-Toast Boston MA Card 4610 | 272.54 |
| 10/04 | Payment Received | 10/04 CA-Toast Boston MA Card 4610 | 210.28 |
| 10/04 | Payment Received | 10/04 CA-Toast Boston MA Card 4610 | 205.58 |
| 10/04 | Payment Received | 10/04 CA-Toast Boston MA Card 4610 | 171.10 |
| 10/04 | Payment Received | 10/04 CA-Toast Boston MA Card 4610 | 129.97 |
| 10/04 | Payment Received | 10/04 CA-Toast Boston MA Card 4610 | 109.77 |
| 10/04 | Orig CO Name:Premier Beverage        Orig ID:65-0772142 Desc Date:100323 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000120852050 Eed:231004   Ind ID:65-0772142 Ind Name:The Hall At The Yard Trn: 2770852050Tc | | 1.00 |
| 10/05 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:100523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125302529 Eed:231005   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2785302529Tc | | 4,170.58 |
| 10/05 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:100423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125301952 Eed:231005   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2785301952Tc | | 1,967.04 |
| 10/05 | Payment Received | 10/06 CA-Toast Boston MA Card 4610 | 1,516.98 |
| 10/05 | Payment Received | 10/05 CA-Toast Boston MA Card 4610 | 977.54 |
| 10/05 | Payment Received | 10/06 CA-Toast Boston MA Card 4610 | 844.34 |



September 30, 2023 through October 31, 2023
Account Number: ███████████

## DEPOSITS AND ADDITIONS | *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/05 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 836.50 |
| 10/05 | Payment Received    10/05 CA-Toast Boston MA Card 4610 | 645.52 |
| 10/05 | Payment Received    10/05 CA-Toast Boston MA Card 4610 | 443.64 |
| 10/05 | Payment Received    10/05 CA-Toast Boston MA Card 4610 | 415.86 |
| 10/05 | Payment Received    10/05 CA-Toast Boston MA Card 4610 | 75.08 |
| 10/06 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:100523 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500121231404 Eed:231006   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2791231404Tc | 2,846.35 |
| 10/06 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:100623 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500120892635 Eed:231006   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2790892635Tc | 2,437.59 |
| 10/06 | Payment Received    10/07 CA-Toast Boston MA Card 4610 | 1,785.00 |
| 10/06 | Payment Received    10/07 CA-Toast Boston MA Card 4610 | 1,516.98 |
| 10/06 | Payment Received    10/07 CA-Toast Boston MA Card 4610 | 836.50 |
| 10/06 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 832.54 |
| 10/06 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 789.46 |
| 10/06 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 744.65 |
| 10/06 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 671.64 |
| 10/06 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 670.31 |
| 10/06 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 555.19 |
| 10/06 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 494.77 |
| 10/06 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 468.73 |
| 10/06 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 182.09 |
| 10/06 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 160.52 |
| 10/06 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 81.48 |
| 10/06 | Payment Received    10/06 CA-Toast Boston MA Card 4610 | 60.15 |
| 10/10 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:100823 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500121755986 Eed:231010   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2831755986Tc | 17,986.43 |
| 10/10 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:100723 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500121755204 Eed:231010   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2831755204Tc | 13,151.98 |
| 10/10 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:100823 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500121755511 Eed:231010   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2831755511Tc | 8,637.08 |
| 10/10 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:100723 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500121754662 Eed:231010   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2831754662Tc | 6,445.95 |
| 10/10 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:100623 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500120404830 Eed:231010   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2830404830Tc | 3,144.90 |
| 10/10 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:100923 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500121756277 Eed:231010   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2831756277Tc | 2,153.64 |
| 10/10 | Payment Received    10/08 CA-Toast Boston MA Card 4610 | 1,785.00 |
| 10/10 | Payment Received    10/08 CA-Toast Boston MA Card 4610 | 1,669.04 |
| 10/10 | Payment Received    10/08 CA-Toast Boston MA Card 4610 | 1,516.98 |
| 10/10 | Payment Received    10/08 CA-Toast Boston MA Card 4610 | 1,459.77 |
| 10/10 | Payment Received    10/08 CA-Toast Boston MA Card 4610 | 1,241.70 |
| 10/10 | Payment Received    10/07 CA-Toast Boston MA Card 4610 | 1,213.38 |
| 10/10 | Payment Received    10/07 CA-Toast Boston MA Card 4610 | 832.54 |
| 10/10 | Payment Received    10/07 CA-Toast Boston MA Card 4610 | 804.07 |
| 10/10 | Payment Received    10/08 CA-Toast Boston MA Card 4610 | 804.07 |
| 10/10 | Payment Received    10/07 CA-Toast Boston MA Card 4610 | 752.89 |





September 30, 2023 through October 31, 2023

Account Number: ██████████

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/10 | Payment Received    10/08 CA-Toast Boston MA Card 4610 | 730.12 |
| 10/10 | Payment Received    10/07 CA-Toast Boston MA Card 4610 | 706.88 |
| 10/10 | Payment Received    10/07 CA-Toast Boston MA Card 4610 | 671.64 |
| 10/10 | Payment Received    10/10 CA-Toast Boston MA Card 4610 | 610.64 |
| 10/10 | Payment Received    10/11 CA-Toast Boston MA Card 4610 | 601.84 |
| 10/10 | Payment Received    10/07 CA-Toast Boston MA Card 4610 | 588.49 |
| 10/10 | Payment Received    10/11 CA-Toast Boston MA Card 4610 | 584.76 |
| 10/10 | Payment Received    10/09 CA-Toast Boston MA Card 4610 | 518.86 |
| 10/10 | Payment Received    10/11 CA-Toast Boston MA Card 4610 | 344.63 |
| 10/10 | Payment Received    10/10 CA-Toast Boston MA Card 4610 | 319.49 |
| 10/10 | Payment Received    10/10 CA-Toast Boston MA Card 4610 | 246.52 |
| 10/10 | Payment Received    10/10 CA-Toast Boston MA Card 4610 | 155.99 |
| 10/10 | Payment Received    10/07 CA-Toast Boston MA Card 4610 | 141.63 |
| 10/10 | Payment Received    10/09 CA-Toast Boston MA Card 4610 | 124.46 |
| 10/10 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:100923 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500127762296 Eed:231010   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2837762296Tc | 121.30 |
| 10/11 | Reversal of Check       2104 | 2,500.00 |
| 10/11 | Reversal of Check       2107 | 1,540.26 |
| 10/11 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:101023 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500120756769 Eed:231011   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2840756769Tc | 1,624.28 |
| 10/11 | Credit Return: Same-Day ACH Payment 11110855727 To Orlandotorrey (_#####1704) | 1,605.67 |
| 10/11 | Online Transfer From Chk ...2360 Transaction#: 18689962919 | 1,500.00 |
| 10/11 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:101123 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500120397905 Eed:231011   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2840397905Tc | 1,150.02 |
| 10/11 | Payment Received    10/12 CA-Toast Boston MA Card 4610 | 928.64 |
| 10/11 | Payment Received    10/12 CA-Toast Boston MA Card 4610 | 793.45 |
| 10/11 | Payment Received    10/11 CA-Toast Boston MA Card 4610 | 677.45 |
| 10/11 | Payment Received    10/12 CA-Toast Boston MA Card 4610 | 609.95 |
| 10/11 | Payment Received    10/12 CA-Toast Boston MA Card 4610 | 584.76 |
| 10/11 | Payment Received    10/11 CA-Toast Boston MA Card 4610 | 411.57 |
| 10/11 | Payment Received    10/12 CA-Toast Boston MA Card 4610 | 344.63 |
| 10/11 | Orig CO Name:Uber USA 6787       Orig ID:3320456349 Desc Date:Oct 08 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000080660495 Eed:231011   Ind ID:576Jfesocrar3Vk       Ind Name:The Hall On The Yard L     Ref*TN*576Jfesocr\ 4Rh5Eopul9Hwx9E Trn: 2840660495Tc | 185.68 |
| 10/11 | Payment Received    10/12 CA-Toast Boston MA Card 4610 | 169.81 |
| 10/11 | Payment Received    10/11 CA-Toast Boston MA Card 4610 | 131.83 |
| 10/11 | Payment Received    10/11 CA-Toast Boston MA Card 4610 | 125.90 |
| 10/11 | Payment Received    10/11 CA-Toast Boston MA Card 4610 | 99.97 |
| 10/11 | Payment Received    10/11 CA-Toast Boston MA Card 4610 | 47.03 |
| 10/11 | Orig CO Name:Winebow Group -     Orig ID:54-1145524 Desc Date:101023 CO Entry Descr:Fintecheftsec:CCD   Trace#:091000010670758 Eed:231011   Ind ID:54-1145524 Ind Name:The Hall At The Yard Trn: 2840670758Tc | 1.00 |
| 10/11 | Orig CO Name:Maverick Beverag    Orig ID:82-1503285 Desc Date:101023 CO Entry Descr:Fintecheftsec:CCD   Trace#:091000010670830 Eed:231011   Ind ID:82-1503285 Ind Name:The Hall At The Yard Trn: 2840670830Tc | 1.00 |
| 10/12 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:101223 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500128103675 Eed:231012   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2858103675Tc | 10,921.52 |
| 10/12 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:101123 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500128126063 Eed:231012   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2858126063Tc | 1,198.34 |



September 30, 2023 through October 31, 2023
Account Number: ▮▮▮▮▮▮▮▮▮▮

## DEPOSITS AND ADDITIONS (continued)



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------|
| 10/12 | Payment Received | 10/13 CA-Toast Boston MA Card 4610 | 1,184.27 |
| 10/12 | Payment Received | 10/13 CA-Toast Boston MA Card 4610 | 524.14 |
| 10/12 | Payment Received | 10/12 CA-Toast Boston MA Card 4610 | 520.53 |
| 10/12 | Payment Received | 10/12 CA-Toast Boston MA Card 4610 | 511.54 |
| 10/12 | Payment Received | 10/13 CA-Toast Boston MA Card 4610 | 316.64 |
| 10/12 | Payment Received | 10/13 CA-Toast Boston MA Card 4610 | 256.57 |
| 10/12 | Payment Received | 10/12 CA-Toast Boston MA Card 4610 | 158.08 |
| 10/12 | Payment Received | 10/12 CA-Toast Boston MA Card 4610 | 47.03 |
| 10/13 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:101223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125030401 Eed:231013   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2865030401Tc | | 2,620.30 |
| 10/13 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:101323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124802639 Eed:231013   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2864802639Tc | | 2,478.96 |
| 10/13 | Payment Received | 10/14 CA-Toast Boston MA Card 4610 | 1,440.84 |
| 10/13 | Payment Received | 10/13 CA-Toast Boston MA Card 4610 | 611.49 |
| 10/13 | Payment Received | 10/13 CA-Toast Boston MA Card 4610 | 542.03 |
| 10/13 | Payment Received | 10/13 CA-Toast Boston MA Card 4610 | 536.07 |
| 10/13 | Payment Received | 10/14 CA-Toast Boston MA Card 4610 | 524.14 |
| 10/13 | Payment Received | 10/13 CA-Toast Boston MA Card 4610 | 445.52 |
| 10/13 | Payment Received | 10/14 CA-Toast Boston MA Card 4610 | 316.64 |
| 10/13 | Payment Received | 10/13 CA-Toast Boston MA Card 4610 | 276.46 |
| 10/13 | Payment Received | 10/13 CA-Toast Boston MA Card 4610 | 126.15 |
| 10/13 | Payment Received | 10/13 CA-Toast Boston MA Card 4610 | 105.68 |
| 10/16 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:101523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125116892 Eed:231016   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2895116892Tc | | 27,923.11 |
| 10/16 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:101423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125319263 Eed:231016   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2895319263Tc | | 18,959.03 |
| 10/16 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:101423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125318784 Eed:231016   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2895318784Tc | | 12,110.00 |
| 10/16 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:101523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125319596 Eed:231016   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2895319596Tc | | 8,126.62 |
| 10/16 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:101623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125284799 Eed:231016   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2895284799Tc | | 4,078.58 |
| 10/16 | Payment Received | 10/15 CA-Toast Boston MA Card 4610 | 1,440.84 |
| 10/16 | Payment Received | 10/16 CA-Toast Boston MA Card 4610 | 1,440.84 |
| 10/16 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:101323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124326739 Eed:231016   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2894326739Tc | | 1,085.63 |
| 10/16 | Payment Received | 10/14 CA-Toast Boston MA Card 4610 | 887.95 |
| 10/16 | Payment Received | 10/15 CA-Toast Boston MA Card 4610 | 887.95 |
| 10/16 | Payment Received | 10/15 CA-Toast Boston MA Card 4610 | 840.78 |
| 10/16 | Payment Received | 10/15 CA-Toast Boston MA Card 4610 | 677.35 |
| 10/16 | Payment Received | 10/14 CA-Toast Boston MA Card 4610 | 542.03 |
| 10/16 | Payment Received | 10/15 CA-Toast Boston MA Card 4610 | 542.03 |
| 10/16 | Payment Received | 10/14 CA-Toast Boston MA Card 4610 | 536.07 |
| 10/16 | Payment Received | 10/15 CA-Toast Boston MA Card 4610 | 536.07 |
| 10/16 | Payment Received | 10/14 CA-Toast Boston MA Card 4610 | 445.52 |
| 10/16 | Payment Received | 10/14 CA-Toast Boston MA Card 4610 | 231.83 |



September 30, 2023 through October 31, 2023

Account Number: ███████████5

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/16 | Payment Received    10/16 CA-Toast Boston MA Card 4610 | 103.86 |
| 10/16 | Orig CO Name:Republic Nationa    Orig ID:20-5543506 Desc Date:101323 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000123020621 Eed:231016    Ind ID:20-5543506 Ind Name:The Hall At The Yard Trn: 2893020621Tc | 1.00 |
| 10/17 | Payment Received    10/18 CA-Toast Boston MA Card 4610 | 1,489.18 |
| 10/17 | Payment Received    10/18 CA-Toast Boston MA Card 4610 | 757.30 |
| 10/17 | Payment Received    10/17 CA-Toast Boston MA Card 4610 | 700.23 |
| 10/17 | Payment Received    10/17 CA-Toast Boston MA Card 4610 | 429.78 |
| 10/17 | Orig CO Name:Uber USA 6787    Orig ID:3320456349 Desc Date:Oct 16 CO Entry Descr:Fintecheftsec:CCD    Trace#:028000087955653 Eed:231017    Ind ID:M2Ekypo2Wr1Y4Di    Ind Name:The Hall On The Yard L    Ref*TN*M2Ekypo2Wr\ 3Fpi9U53Yskuzs2 Trn: 2907955653Tc | 276.92 |
| 10/17 | Payment Received    10/17 CA-Toast Boston MA Card 4610 | 135.07 |
| 10/17 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:101623 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500128282260 Eed:231017    Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2908282260Tc | 47.11 |
| 10/18 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:101823 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500121951323 Eed:231018    Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2911951323Tc | 1,457.90 |
| 10/18 | Payment Received    10/18 CA-Toast Boston MA Card 4610 | 803.04 |
| 10/18 | Payment Received    10/19 CA-Toast Boston MA Card 4610 | 793.20 |
| 10/18 | Payment Received    10/19 CA-Toast Boston MA Card 4610 | 752.63 |
| 10/18 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:101723 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500121963728 Eed:231018    Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2911963728Tc | 714.00 |
| 10/18 | Payment Received    10/19 CA-Toast Boston MA Card 4610 | 433.27 |
| 10/18 | Payment Received    10/18 CA-Toast Boston MA Card 4610 | 376.05 |
| 10/18 | Payment Received    10/18 CA-Toast Boston MA Card 4610 | 357.39 |
| 10/18 | Payment Received    10/19 CA-Toast Boston MA Card 4610 | 340.41 |
| 10/18 | Payment Received    10/18 CA-Toast Boston MA Card 4610 | 238.07 |
| 10/18 | Payment Received    10/18 CA-Toast Boston MA Card 4610 | 110.76 |
| 10/18 | Orig CO Name:Maverick Beverag    Orig ID:82-1503285 Desc Date:101723 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001038653475 Eed:231018    Ind ID:82-1503285 Ind Name:The Hall At The Yard Trn: 2918653475Tc | 1.00 |
| 10/18 | Orig CO Name:Winebow Group -    Orig ID:54-1145524 Desc Date:101723 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001038653477 Eed:231018    Ind ID:54-1145524 Ind Name:The Hall At The Yard Trn: 2918653477Tc | 1.00 |
| 10/19 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:101923 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120164612 Eed:231019    Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2920164612Tc | 2,461.27 |
| 10/19 | Payment Received    10/20 CA-Toast Boston MA Card 4610 | 940.96 |
| 10/19 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:101823 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120209813 Eed:231019    Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2920209813Tc | 777.51 |
| 10/19 | Payment Received    10/20 CA-Toast Boston MA Card 4610 | 769.52 |
| 10/19 | Payment Received    10/19 CA-Toast Boston MA Card 4610 | 549.68 |
| 10/19 | Payment Received    10/20 CA-Toast Boston MA Card 4610 | 546.90 |
| 10/19 | Payment Received    10/20 CA-Toast Boston MA Card 4610 | 374.72 |
| 10/19 | Payment Received    10/20 CA-Toast Boston MA Card 4610 | 340.41 |
| 10/19 | Payment Received    10/19 CA-Toast Boston MA Card 4610 | 297.82 |
| 10/19 | Payment Received    10/19 CA-Toast Boston MA Card 4610 | 287.29 |
| 10/19 | Payment Received    10/19 CA-Toast Boston MA Card 4610 | 283.70 |
| 10/19 | Payment Received    10/19 CA-Toast Boston MA Card 4610 | 100.72 |
| 10/20 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:102023 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500122831252 Eed:231020    Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2932831252Tc | 3,085.76 |



September 30, 2023 through October 31, 2023
Account Number: ████████████████

## DEPOSITS AND ADDITIONS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/20 | Payment Received      10/21 CA-Toast Boston MA Card 4610 | 921.63 |
| 10/20 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:101923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122880733 Eed:231020   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2932880733Tc | 828.07 |
| 10/20 | Payment Received      10/21 CA-Toast Boston MA Card 4610 | 794.36 |
| 10/20 | Payment Received      10/21 CA-Toast Boston MA Card 4610 | 769.52 |
| 10/20 | Payment Received      10/21 CA-Toast Boston MA Card 4610 | 487.00 |
| 10/20 | Payment Received      10/20 CA-Toast Boston MA Card 4610 | 482.98 |
| 10/20 | Payment Received      10/20 CA-Toast Boston MA Card 4610 | 330.33 |
| 10/20 | Payment Received      10/21 CA-Toast Boston MA Card 4610 | 287.29 |
| 10/20 | Payment Received      10/20 CA-Toast Boston MA Card 4610 | 283.70 |
| 10/20 | Online Transfer From Chk ...5267 Transaction#: 18770656742 | 260.00 |
| 10/20 | Payment Received      10/20 CA-Toast Boston MA Card 4610 | 238.56 |
| 10/20 | Payment Received      10/20 CA-Toast Boston MA Card 4610 | 121.40 |
| 10/20 | Payment Received      10/20 CA-Toast Boston MA Card 4610 | 107.50 |
| 10/20 | Payment Received      10/20 CA-Toast Boston MA Card 4610 | 100.72 |
| 10/23 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500120801605 Eed:231023   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2960801605Tc | 20,507.37 |
| 10/23 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122213932 Eed:231023   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2962213932Tc | 14,552.65 |
| 10/23 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122214252 Eed:231023   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2962214252Tc | 12,907.75 |
| 10/23 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500120938396 Eed:231023   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2960938396Tc | 12,748.83 |
| 10/23 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122213317 Eed:231023   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2962213317Tc | 11,536.33 |
| 10/23 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121484353 Eed:231023   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2961484353Tc | 3,992.82 |
| 10/23 | Payment Received      10/22 CA-Toast Boston MA Card 4610 | 1,691.15 |
| 10/23 | Online Transfer From Chk ...2360 Transaction#: 18803376234 | 1,500.00 |
| 10/23 | Payment Received      10/22 CA-Toast Boston MA Card 4610 | 1,159.37 |
| 10/23 | Payment Received      10/21 CA-Toast Boston MA Card 4610 | 813.31 |
| 10/23 | Payment Received      10/22 CA-Toast Boston MA Card 4610 | 794.36 |
| 10/23 | Payment Received      10/22 CA-Toast Boston MA Card 4610 | 671.71 |
| 10/23 | Payment Received      10/23 CA-Toast Boston MA Card 4610 | 565.38 |
| 10/23 | Payment Received      10/22 CA-Toast Boston MA Card 4610 | 487.00 |
| 10/23 | Credit Return: Same-Day ACH Payment 11111796803 To Andytrustee (_########0619) | 427.00 |
| 10/23 | Payment Received      10/21 CA-Toast Boston MA Card 4610 | 346.06 |
| 10/23 | Payment Received      10/23 CA-Toast Boston MA Card 4610 | 121.40 |
| 10/23 | Payment Received      10/23 CA-Toast Boston MA Card 4610 | 121.40 |
| 10/23 | Payment Received      10/23 CA-Toast Boston MA Card 4610 | 106.33 |
| 10/23 | Orig CO Name:Florida Distribu          Orig ID:27-4640798 Desc Date:102023 CO Entry Descr:Fintecheftsec:CCD   Trace#:041001034806094 Eed:231023   Ind ID:27-4640798 Ind Name:The Hall At The Yard Trn: 2964806094Tc | 1.00 |
| 10/24 | Payment Received      10/25 CA-Toast Boston MA Card 4610 | 1,070.77 |
| 10/24 | Payment Received      10/25 CA-Toast Boston MA Card 4610 | 988.68 |
| 10/24 | Payment Received      10/25 CA-Toast Boston MA Card 4610 | 939.50 |
| 10/24 | Payment Received      10/24 CA-Toast Boston MA Card 4610 | 604.37 |



September 30, 2023 through October 31, 2023

Account Number: ██████████

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/24 | Payment Received          10/25 CA-Toast Boston MA Card 4610 | 528.71 |
| 10/24 | Payment Received          10/24 CA-Toast Boston MA Card 4610 | 433.44 |
| 10/24 | Payment Received          10/24 CA-Toast Boston MA Card 4610 | 359.52 |
| 10/24 | Orig CO Name:Uber USA 6787          Orig ID:3320456349 Desc Date:Oct 22 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000085616172 Eed:231024   Ind ID:6Y3Qoy2Mm8Y2Qbk          Ind Name:The Hall On The Yard L Ref*TN*6Y3Qoy2Mm8\          0Vmgo81Wwdbtdkq Trn: 2975616172Tc | 130.86 |
| 10/24 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102423 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500125451357 Eed:231024   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2975451357Tc | 57.98 |
| 10/25 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102523 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500122806919 Eed:231025   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2982806919Tc | 2,051.79 |
| 10/25 | Payment Received          10/26 CA-Toast Boston MA Card 4610 | 1,517.39 |
| 10/25 | Payment Received          10/26 CA-Toast Boston MA Card 4610 | 1,070.77 |
| 10/25 | Payment Received          10/26 CA-Toast Boston MA Card 4610 | 939.50 |
| 10/25 | Payment Received          10/25 CA-Toast Boston MA Card 4610 | 604.37 |
| 10/25 | Payment Received          10/25 CA-Toast Boston MA Card 4610 | 433.44 |
| 10/25 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102423 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500122916408 Eed:231025   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2982916408Tc | 373.69 |
| 10/25 | Payment Received          10/25 CA-Toast Boston MA Card 4610 | 359.52 |
| 10/26 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102623 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120060059 Eed:231026   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2990060059Tc | 5,270.42 |
| 10/26 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102523 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500129721244 Eed:231026   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 2999721244Tc | 1,932.58 |
| 10/26 | Payment Received          10/27 CA-Toast Boston MA Card 4610 | 1,517.39 |
| 10/26 | Payment Received          10/27 CA-Toast Boston MA Card 4610 | 939.50 |
| 10/26 | Payment Received          10/27 CA-Toast Boston MA Card 4610 | 702.90 |
| 10/26 | Payment Received          10/26 CA-Toast Boston MA Card 4610 | 604.37 |
| 10/26 | Payment Received          10/26 CA-Toast Boston MA Card 4610 | 433.44 |
| 10/26 | Payment Received          10/26 CA-Toast Boston MA Card 4610 | 359.52 |
| 10/26 | Orig CO Name:Republic Nationa          Orig ID:20-5543506 Desc Date:102523 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000127202930 Eed:231026   Ind ID:20-5543506 Ind Name:The Hall At The Yard Trn: 2997202930Tc | 144.00 |
| 10/27 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102723 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500121739429 Eed:231027   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3001739429Tc | 10,457.00 |
| 10/27 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102623 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500121879510 Eed:231027   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3001879510Tc | 2,845.19 |
| 10/27 | Payment Received          10/28 CA-Toast Boston MA Card 4610 | 2,220.29 |
| 10/27 | Payment Received          10/28 CA-Toast Boston MA Card 4610 | 939.50 |
| 10/27 | Payment Received          10/28 CA-Toast Boston MA Card 4610 | 792.96 |
| 10/27 | Payment Received          10/27 CA-Toast Boston MA Card 4610 | 604.37 |
| 10/27 | Payment Received          10/27 CA-Toast Boston MA Card 4610 | 367.88 |
| 10/27 | Online Transfer From Chk ...5267 Transaction#: 18834488608 | 230.00 |
| 10/30 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:103023 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500124301450 Eed:231030   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3034301450Tc | 23,716.81 |
| 10/30 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:102823 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500124214499 Eed:231030   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3034214499Tc | 17,327.94 |



September 30, 2023 through October 31, 2023
Account Number: █████████████

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/30 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:102723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124615885 Eed:231030   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3034615885Tc | 11,925.46 |
| 10/30 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:102923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124214820 Eed:231030   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3034214820Tc | 11,610.09 |
| 10/30 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:102823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124213921 Eed:231030   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3034213921Tc | 10,204.65 |
| 10/30 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:102923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125428530 Eed:231030   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3035428530Tc | 7,425.44 |
| 10/30 | Payment Received     10/29 CA-Toast Boston MA Card 4610 | 2,588.17 |
| 10/30 | Payment Received     10/29 CA-Toast Boston MA Card 4610 | 1,732.47 |
| 10/30 | Payment Received     10/30 CA-Toast Boston MA Card 4610 | 1,732.47 |
| 10/30 | Payment Received     10/28 CA-Toast Boston MA Card 4610 | 604.37 |
| 10/30 | Payment Received     10/28 CA-Toast Boston MA Card 4610 | 604.37 |
| 10/30 | Payment Received     10/28 CA-Toast Boston MA Card 4610 | 367.88 |
| 10/31 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:103023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121538049 Eed:231031   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3041538049Tc | 9,560.93 |
| 10/31 | Payment Received     11/01 CA-Toast Boston MA Card 4610 | 1,073.90 |
| 10/31 | Payment Received     11/01 CA-Toast Boston MA Card 4610 | 700.17 |
| 10/31 | Payment Received     11/01 CA-Toast Boston MA Card 4610 | 492.18 |
| 10/31 | Payment Received     10/31 CA-Toast Boston MA Card 4610 | 427.22 |
| 10/31 | Payment Received     10/31 CA-Toast Boston MA Card 4610 | 296.88 |
| 10/31 | Payment Received     11/01 CA-Toast Boston MA Card 4610 | 287.08 |
| 10/31 | Payment Received     10/31 CA-Toast Boston MA Card 4610 | 253.46 |
| 10/31 | Payment Received     11/01 CA-Toast Boston MA Card 4610 | 236.63 |
| 10/31 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Oct 29 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000081675114 Eed:231031   Ind ID:Cluqx9Bf1Pk98NE      Ind Name:The Hall On The Yard L    Ref*TN*Cluqx9Bf1P\ 4Efzizxsgqfqh3L Trn: 3041675114Tc | 229.39 |
| **Total Deposits and Additions** | | **$567,149.04** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 238  ^ | | 10/06 | $1,142.43 |
| 1604  * ^ | | 10/26 | 202.89 |
| 1606  * ^ | | 10/23 | 2,461.92 |
| 1608  * ^ | | 10/24 | 412.74 |
| 2104  * ^ | | 10/10 | 2,500.00 |
| 2105  ^ | 10/04 | 10/04 | 685.45 |
| 2107  * ^ | | 10/10 | 1,540.26 |
| 2110  * ^ | 10/12 | 10/12 | 683.40 |
| 2313  * ^ | | 10/26 | 182.52 |
| 2356  * ^ | 10/24 | 10/24 | 407.03 |
| 2357  ^ | | 10/23 | 1,051.48 |
| 2358  ^ | 10/23 | 10/23 | 1,091.96 |
| 2359  ^ | | 10/20 | 2,077.25 |
| 2363  * ^ | | 10/17 | 1,605.67 |
| 2364  ^ | | 10/10 | 616.23 |



September 30, 2023 through October 31, 2023
Account Number: ██████████

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2365  ^ | | 10/17 | 624.72 |
| 2366  ^ | 10/10 | 10/10 | 891.05 |
| 2367  ^ | | 10/10 | 153.26 |
| 2370  * ^ | | 10/19 | 375.93 |
| 2371  ^ | | 10/10 | 826.77 |
| 2374  * ^ | | 10/11 | 734.36 |
| 2375  ^ | | 10/10 | 240.36 |
| 2376  ^ | | 10/24 | 269.71 |
| 2377  ^ | | 10/11 | 831.48 |
| 2379  * ^ | 10/07 | 10/10 | 1,792.01 |
| 2380  ^ | | 10/18 | 440.29 |
| 2383  * ^ | | 10/18 | 515.70 |
| 2384  ^ | | 10/17 | 835.05 |
| 2388  * ^ | | 10/10 | 328.59 |
| 2623  * ^ | | 10/27 | 365.25 |
| 2624  ^ | | 10/25 | 425.75 |
| 2625  ^ | | 10/23 | 330.90 |
| 2627  * ^ | 10/23 | 10/23 | 1,462.52 |
| 2628  ^ | | 10/24 | 396.19 |
| 2629  ^ | | 10/30 | 398.91 |
| 2631  * ^ | | 10/25 | 645.68 |
| 2633  * ^ | | 10/23 | 359.77 |
| 2634  ^ | | 10/26 | 281.47 |
| 2635  ^ | | 10/25 | 60.25 |
| 2636  ^ | | 10/27 | 560.68 |
| 2637  ^ | 10/23 | 10/23 | 389.17 |
| 2690  * ^ | | 10/24 | 250.80 |
| 2862  * ^ | | 10/10 | 769.17 |

**Total Checks Paid**      **$32,217.02**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | Card Purchase          10/01 Amzn Mktp US*T985O1T Amzn.Com/Bill WA Card 4610 | $34.99 |
| 10/04 | Recurring Card Purchase 10/03 Apple.Com/Bill 866-712-7753 CA Card 4610 | 34.83 |
| 10/04 | Recurring Card Purchase 10/04 Resynetworkinc Httpsresy.Com NY Card 4610 | 399.00 |
| 10/04 | Recurring Card Purchase 10/04 Yelpinc 855-380-9357 Www.Yelp.Com CA Card 4610 | 318.44 |
| 10/05 | Card Purchase With Pin  10/05 Bp#1845726Lakel Lakeland FL Card 4610 | 76.85 |
| 10/06 | Card Purchase          10/06 Airbnb  Hmy2P85Yrr Airbnb.Com CA Card 4610 | 229.18 |
| 10/06 | Card Purchase          10/05 Gyu-Kaku Orlando Orlando FL Card 4610 | 134.01 |
| 10/10 | Card Purchase          10/08 Tidal Wave Lutz Lutz FL Card 4610 | 27.95 |
| 10/10 | Card Purchase          10/09 Apple.Com/Bill 866-712-7753 CA Card 4610 | 16.17 |
| 10/10 | Recurring Card Purchase 10/09 Mailchimp 678-9990141 GA Card 4610 | 115.00 |
| 10/10 | Card Purchase With Pin  10/09 7-Eleven 37665 Lutz FL Card 4610 | 81.38 |
| 10/10 | Card Purchase          10/09 Nic*-FL Sunbiz.Org Egov.Com FL Card 4610 | 238.75 |



September 30, 2023 through October 31, 2023
Account Number: ████████████



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/11 | Recurring Card Purchase 10/10 Google *Youtubepremi G.CO/Helppay# CA Card 4610 | 15.87 |
| 10/12 | Card Purchase With Pin  10/12 Teco Peoples Gas Tampa FL Card 4610 | 2,325.93 |
| 10/13 | Card Purchase          10/12 Arctic Cool Solutions L Tampa FL Card 4610 | 500.00 |
| 10/16 | Recurring Card Purchase 10/14 Apple.Com/Bill 866-712-7753 CA Card 4610 | 12.08 |
| 10/16 | Recurring Card Purchase 10/14 Apple.Com/Bill 866-712-7753 CA Card 4610 | 9.88 |
| 10/16 | Card Purchase          10/13 Airbnb  Hmde5Yafde Airbnb.Com CA Card 4610 | 280.76 |
| 10/16 | Card Purchase          10/15 Nuco2 LLC 800-472-2855 FL Card 4610 | 431.21 |
| 10/17 | Card Purchase          10/16 Pst*Tripleseat 978-2916436 MA Card 4610 | 241.67 |
| 10/17 | Card Purchase          10/16 Shell Oil 57543701809 Wildwood FL Card 4610 | 76.82 |
| 10/17 | Card Purchase          10/16 Sq *Tech Yeah Services Gosq.Com FL Card 4610 | 429.24 |
| 10/17 | Card Purchase          10/16 Sq *Tech Yeah Services Gosq.Com FL Card 4610 | 429.24 |
| 10/18 | Card Purchase          10/17 Bay Springs Associates 407-8108417 FL Card 4610 | 213.00 |
| 10/18 | Card Purchase          10/18 Florida Child Support 844-5775649 FL Card 4610 | 192.13 |
| 10/18 | Card Purchase          10/18 Florida Child Support 844-5775649 FL Card 4610 | 192.13 |
| 10/19 | Card Purchase          10/18 Pst*Tripleseat 978-2916436 MA Card 4610 | 250.00 |
| 10/19 | Card Purchase With Pin  10/19 7-Eleven Orlando FL Card 4610 | 62.84 |
| 10/23 | Recurring Card Purchase 10/20 7Shifts Httpswww.7Shi De Card 4610 | 84.99 |
| 10/23 | Card Purchase          10/22 Alibaba.Com 408-7855580 CA Card 4610 | 271.26 |
| 10/23 | Card Purchase          10/23 Florida Child Support 844-5775649 FL Card 4610 | 192.13 |
| 10/23 | Card Purchase With Pin  10/23 Circle K # 06298 451 W Mascotte FL Card 4610 | 60.38 |
| 10/24 | Card Purchase          10/23 B2P*Ouc 727-499-3956 FL Card 4610 | 11,927.90 |
| 10/27 | Recurring Card Purchase 10/27 Google *Youtube Tv G.CO/Helppay# CA Card 4610 | 82.81 |
| 10/30 | Card Purchase With Pin  10/29 Teco Peoples Gas Tampa FL Card 4610 | 2,261.15 |
| 10/31 | Recurring Card Purchase 10/31 Junk Removal Rangers Junkremovalra FL Card 4610 | 808.54 |
| **Total ATM & Debit Card Withdrawals** | | **$23,058.51** |

## ATM & DEBIT CARD SUMMARY

Jamal Malek Wilson  Card 4610

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $23,058.51 |
| | Total Card Deposits & Credits | $142,898.14 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $23,058.51 |
| | Total Card Deposits & Credits | $142,898.14 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | 09/30 Online Realtime Payroll Payment  11110046699 Payment ID Reference#: 1110046699Rx  To  9038 | $1,278.36 |
| 10/02 | 09/30 Online Realtime Payroll Payment  11110046708 Payment ID Reference#: 1110046708Rx  To  4451 | 1,167.60 |
| 10/02 | 09/30 Online Realtime Payroll Payment  11110046721 Payment ID Reference#: 1110046721Rx  To  7786 | 1,468.60 |
| 10/02 | 09/30 Online Realtime Payroll Payment  11110047502 Payment ID Reference#: 1110047502Rx  To  0380 | 1,000.00 |
| 10/02 | 09/30 Online Realtime Vendor Payment  11110058485 Payment ID Reference#: 1110058485Rx  To  Norma Yard 7482 | 6,791.16 |



September 30, 2023 through October 31, 2023
Account Number: ██████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/02 | 09/30 Online Realtime Payroll Payment 11110052088 Payment ID Reference#: 1110052088Rx  To  3898 | 1,601.73 |
| 10/02 | 09/30 Online Realtime Payroll Payment 11110058963 Payment ID Reference#: 1110058963Rx  To  8791 | 1,230.66 |
| 10/02 | 09/30 Online Realtime Payroll Payment 11110052102 Payment ID Reference#: 1110052102Rx  To  0326 | 1,605.31 |
| 10/02 | Zelle Payment To Alex Jpm99A2Xyqy0 | 180.00 |
| 10/02 | Orig CO Name:Southern Glazer'     Orig ID:59-1285786 Desc Date:092923 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408594093245 Eed:231002    Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2754093245Tc | 3,531.48 |
| 10/02 | Orig CO Name:Cavalier Spirits     Orig ID:45-4419315 Desc Date:092923 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000014146169 Eed:231002    Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2754146169Tc | 333.84 |
| 10/02 | 10/02 Online Realtime Vendor Payment 11110097409 Payment ID Reference#: 1110097409Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 10/02 | 10/02 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/05:31 Imad: 1002B1Qgc04C001531 Trn: 3053403275Es | 52,000.00 |
| 10/02 | 10/02 Same-Day ACH Payroll Payment 11110117994 To ######1704 | 1,201.54 |
| 10/02 | 10/02 Online Realtime Vendor Payment 11110209099 Payment ID Reference#: 1110209099Rx  To  Shays  1609 | 1,500.00 |
| 10/03 | Orig CO Name:Dbpr          Orig ID:272818119R Desc Date:      CO Entry Descr:Dbpr Sec:CCD    Trace#:091000017373453 Eed:231003    Ind ID:202354367558          Ind Name:Cybercash Trn: 2767373453Tc | 1,820.00 |
| 10/03 | 10/03 Online Realtime Payroll Payment 11110278111 Payment ID Reference#: 1110278111Rx  To  2360 | 450.00 |
| 10/03 | 10/03 Online Domestic Wire Transfer Via: First Horizon Bank/084000026 A/C: Gratuity Solutions LLC Naples FL 34105 US Ref: The Hall On The Yard/Time/12:55 Imad: 1003B1Qgc04C009904 Trn: 3370543276Es | 696.00 |
| 10/03 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231001 CO Entry Descr:39A3E204-0Sec:PPD    Trace#:091000019725764 Eed:231003    Ind ID: Ind Name:The Hall On The Yard - Trn: 2769725764Tc | 1,993.08 |
| 10/03 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231002 CO Entry Descr:B9B702Df-Csec:PPD    Trace#:091000019725784 Eed:231003    Ind ID: Ind Name:The Hall On The Yard - Trn: 2769725784Tc | 1,131.88 |
| 10/03 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231001 CO Entry Descr:Cca9084A-Esec:PPD    Trace#:242071759726319 Eed:231003    Ind ID: Ind Name:The Hall On The Yard - Trn: 2769726319Tc | 55.99 |
| 10/04 | 10/04 Online Realtime Payroll Payment 11110343498 Payment ID Reference#: 1110343498Rx  To  2360 | 372.17 |
| 10/04 | 10/04 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1004B1Qgc02C002854 Trn: 3149503277Es | 2,616.95 |
| 10/04 | 10/04 Online Realtime Payroll Payment 11110447380 Payment ID Reference#: 1110447380Rx  To  2360 | 525.75 |
| 10/05 | 10/04 Online Realtime Payroll Payment 11110491300 Payment ID Reference#: 1110491300Rx  To  0367 | 1,850.99 |
| 10/05 | 10/05 Online Realtime Payroll Payment 11110502267 Payment ID Reference#: 1110502267Rx  To  6800 | 641.45 |
| 10/05 | 10/05 Online Realtime Payroll Payment 11110493948 Payment ID Reference#: 1110493948Rx  To  7359 | 878.45 |
| 10/05 | 10/05 Online Realtime Payroll Payment 11110493992 Payment ID Reference#: 1110493992Rx  To  6721 | 850.75 |
| 10/05 | 10/05 Online Realtime Payroll Payment 11110494000 Payment ID Reference#: 1110494000Rx  To  1282 | 628.71 |
| 10/05 | 10/05 Online Realtime Payroll Payment 11110502327 Payment ID Reference#: 1110502327Rx  To  3015 | 167.59 |



September 30, 2023 through October 31, 2023

Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | 10/05 Online Realtime Vendor Payment  11110513729 Payment ID Reference#: 1110513729Rx  To  The Chef And I Yard 3996 | 4,322.98 |
| 10/05 | 10/05 Online Realtime Vendor Payment  11110496695 Payment ID Reference#: 1110496695Rx  To  Shays  1609 | 3,000.00 |
| 10/05 | 10/05 Same-Day ACH Payroll Payment 11110493946 To #####9797 | 720.24 |
| 10/05 | 10/05 Same-Day ACH Payroll Payment 11110502289 To #########2561 | 249.86 |
| 10/05 | 10/05 Same-Day ACH Payroll Payment 11110493967 To ########7350 | 45.38 |
| 10/05 | 10/05 Same-Day ACH Payroll Payment 11110502296 To #####2949 | 147.00 |
| 10/05 | 10/05 Same-Day ACH Payroll Payment 11110494007 To ########3458 | 519.57 |
| 10/05 | 10/05 Same-Day ACH Payroll Payment 11110502333 To ########5293 | 645.87 |
| 10/05 | 10/05 Same-Day ACH Payment 11110502340 To Nia (_######0567) | 74.52 |
| 10/05 | 10/05 Same-Day ACH Payroll Payment 11110502349 To ########1957 | 178.15 |
| 10/05 | 10/05 Online Realtime Payroll Payment  11110614631 Payment ID Reference#: 1110614631Rx  To  0380 | 1,000.00 |
| 10/05 | 10/05 Online Realtime Payroll Payment  11110651173 Payment ID Reference#: 1110651173Rx  To  0668 | 788.80 |
| 10/06 | 10/06 Online Realtime Payroll Payment  11110660392 Payment ID Reference#: 1110660392Rx  To  3393 | 1,061.90 |
| 10/06 | 10/06 Online Realtime Payroll Payment  11110657650 Payment ID Reference#: 1110657650Rx  To  0367 | 1,450.99 |
| 10/06 | 10/06 Online Realtime Payroll Payment  11110660429 Payment ID Reference#: 1110660429Rx  To  6550 | 463.33 |
| 10/06 | 10/06 Online Realtime Payroll Payment  11110660435 Payment ID Reference#: 1110660435Rx  To  2197 | 408.56 |
| 10/06 | 10/06 Online Realtime Payroll Payment  11110660436 Payment ID Reference#: 1110660436Rx  To  5427 | 991.72 |
| 10/06 | 10/06 Online Realtime Payroll Payment  11110660440 Payment ID Reference#: 1110660440Rx  To  6624 | 850.02 |
| 10/06 | 10/06 Online Realtime Payroll Payment  11110657668 Payment ID Reference#: 1110657668Rx  To  9779 | 221.01 |
| 10/06 | 10/06 Online Realtime Payroll Payment  11110657676 Payment ID Reference#: 1110657676Rx  To  6800 | 954.45 |
| 10/06 | 10/06 Same-Day ACH Payment 11110660404 To Orlandocherice (_########6450) | 1,738.43 |
| 10/06 | 10/06 Same-Day ACH Payment 11110660419 To Orlandonicole (_#####5780) | 1,761.96 |
| 10/06 | 10/06 Same-Day ACH Payroll Payment 11110657690 To ########3458 | 116.48 |
| 10/10 | 10/06 Same-Day ACH Payment 11110660452 To Orlandoroyce (_#####1155) | 680.39 |
| 10/10 | 10/07 Online Realtime Payroll Payment  11110756304 Payment ID Reference#: 1110756304Rx  To  3691 | 156.13 |
| 10/10 | 10/07 Online Realtime Payroll Payment  11110756321 Payment ID Reference#: 1110756321Rx  To  8254 | 299.10 |
| 10/10 | 10/07 Online Realtime Vendor Payment  11110756621 Payment ID Reference#: 1110756621Rx  To  Shays  1609 | 3,348.87 |
| 10/10 | 10/07 Online Realtime Payroll Payment  11110769660 Payment ID Reference#: 1110769660Rx  To  0380 | 1,000.00 |
| 10/10 | 10/08 Online Realtime Payroll Payment  11110772303 Payment ID Reference#: 1110772303Rx  To  2360 | 575.00 |
| 10/10 | 10/08 Online Realtime Vendor Payment  11110785127 Payment ID Reference#: 1110785127Rx  To  Tru Island Yard  7212 | 12,746.89 |
| 10/10 | 10/09 Online Realtime Vendor Payment  11110809100 Payment ID Reference#: 1110809100Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110865955 Payment ID Reference#: 1110865955Rx  To  0380 | 2,597.48 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110855734 Payment ID Reference#: 1110855734Rx  To  2326 | 805.25 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866034 Payment ID Reference#: 1110866034Rx  To  0367 | 781.30 |





September 30, 2023 through October 31, 2023
Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866067 Payment ID Reference#: 1110866067Rx  To  1282 | 436.42 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110855765 Payment ID Reference#: 1110855765Rx  To  1387 | 1,134.34 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110855770 Payment ID Reference#: 1110855770Rx  To  6423 | 489.15 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866095 Payment ID Reference#: 1110866095Rx  To  8167 | 616.98 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866105 Payment ID Reference#: 1110866105Rx  To  0725 | 1,585.68 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110855783 Payment ID Reference#: 1110855783Rx  To  6721 | 182.63 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110855794 Payment ID Reference#: 1110855794Rx  To  7296 | 2,054.72 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866232 Payment ID Reference#: 1110866232Rx  To  9986 | 583.22 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866244 Payment ID Reference#: 1110866244Rx  To  6888 | 547.44 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866257 Payment ID Reference#: 1110866257Rx  To  8323 | 1,179.70 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866269 Payment ID Reference#: 1110866269Rx  To  7968 | 382.20 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866283 Payment ID Reference#: 1110866283Rx  To  1514 | 299.38 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110855883 Payment ID Reference#: 1110855883Rx  To  7225 | 810.95 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110855889 Payment ID Reference#: 1110855889Rx  To  3015 | 143.19 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866351 Payment ID Reference#: 1110866351Rx  To  7359 | 182.83 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110855913 Payment ID Reference#: 1110855913Rx  To  8796 | 266.34 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866378 Payment ID Reference#: 1110866378Rx  To  8714 | 746.19 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866397 Payment ID Reference#: 1110866397Rx  To  7174 | 635.57 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110866436 Payment ID Reference#: 1110866436Rx  To  7296 | 662.69 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110855981 Payment ID Reference#: 1110855981Rx  To  1331 | 128.35 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110856037 Payment ID Reference#: 1110856037Rx  To  9059 | 86.19 |
| 10/10 | 10/10 Online Realtime Payroll Payment  11110870998 Payment ID Reference#: 1110870998Rx  To  2878 | 2,558.43 |
| 10/10 | 10/10 Online Realtime Vendor Payment  11110868636 Payment ID Reference#: 1110868636Rx  To  Norma Yard 7482 | 5,305.45 |
| 10/10 | 10/10 Same-Day ACH Payroll Payment 11110720470 To ########7350 | 390.41 |
| 10/10 | 10/10 Online Realtime Vendor Payment  11110878172 Payment ID Reference#: 1110878172Rx  To  Blended Sun Products 5098 | 1,583.00 |
| 10/10 | 10/10 Same-Day ACH Payment 11110855720 To Orlandoasha (_#########6255) | 2,321.43 |
| 10/10 | 10/10 Same-Day ACH Payment 11110855727 To Orlandotorrey (_#####1704) | 1,605.67 |
| 10/10 | 10/10 Same-Day ACH Payroll Payment 11110855756 To ########1957 | 541.27 |
| 10/10 | 10/10 Same-Day ACH Payroll Payment 11110855778 To #########2561 | 205.46 |
| 10/10 | 10/10 Online Realtime Vendor Payment  11110879216 Payment ID Reference#: 1110879216Rx  To  Rlg Group 0779 | 325.00 |
| 10/10 | 10/10 Same-Day ACH Payroll Payment 11110855812 To ########7350 | 325.36 |
| 10/10 | 10/10 Same-Day ACH Payroll Payment 11110855825 To #####3063 | 661.09 |



September 30, 2023 through October 31, 2023

Account Number: ▉▉▉▉▉▉▉▉▉▉



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/10 | 10/10 Same-Day ACH Payroll Payment 11110855837 To ####2232 | 705.26 |
| 10/10 | 10/10 Same-Day ACH Payment 11110855853 To Orlandoalberto (_######2949) | 135.21 |
| 10/10 | 10/10 Same-Day ACH Payment 11110866297 To Orlandomikyala (_######9797) | 541.12 |
| 10/10 | 10/10 Same-Day ACH Payroll Payment 11110855874 To ##########2086 | 654.61 |
| 10/10 | 10/10 Same-Day ACH Payment 11110855893 To Yardnatalie (_######1553) | 861.48 |
| 10/10 | 10/10 Same-Day ACH Payment 11110855902 To Orlandojohnathan (_########6246) | 604.13 |
| 10/10 | 10/10 Same-Day ACH Payroll Payment 11110855908 To ########5293 | 1,274.07 |
| 10/10 | 10/10 Same-Day ACH Payment 11110866390 To Nia (_######0567) | 275.07 |
| 10/10 | 10/10 Same-Day ACH Payroll Payment 11110866412 To #########2574 | 181.08 |
| 10/10 | 10/10 Same-Day ACH Payroll Payment 11110866422 To ##########3247 | 1,013.95 |
| 10/10 | 10/10 Same-Day ACH Payment 11110855968 To Orlandocolley (_######4068) | 423.83 |
| 10/10 | 10/10 Same-Day ACH Payment 11110855993 To Orlandoandrew (_####7628) | 623.82 |
| 10/10 | 10/10 Same-Day ACH Payroll Payment 11110856070 To ######2485 | 70.82 |
| 10/10 | 10/10 Same-Day ACH Payment 11110866550 To Smallorlandosamuelrymer (_######2038) | 300.49 |
| 10/10 | 10/10 Same-Day ACH Payment 11110866626 To Smallorlandonathan (_####2921) | 36.01 |
| 10/10 | 10/10 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1010B1Qgc04C018932 Trn: 3809843283Es | 732.72 |
| 10/10 | Orig CO Name:Southern Glazer' Orig ID:59-1285786 Desc Date:100623 CO Entry Descr:Fintecheftsec:CCD Trace#:091408592502592 Eed:231010 Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2832502592Tc | 3,779.22 |
| 10/10 | Orig CO Name:Premier Beverage Orig ID:65-0772142 Desc Date:100623 CO Entry Descr:Fintecheftsec:CCD Trace#:041000122494043 Eed:231010 Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2832494043Tc | 1,849.63 |
| 10/10 | Orig CO Name:Fintech.Net Orig ID:65-0152732 Desc Date:100623 CO Entry Descr:Fintecheftsec:CCD Trace#:063112142511691 Eed:231010 Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2832511691Tc | 1,459.48 |
| 10/10 | Orig CO Name:Csm Distributing Orig ID:46-5110089 Desc Date:100623 CO Entry Descr:Fintecheftsec:CCD Trace#:091408592502533 Eed:231010 Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2832502533Tc | 716.00 |
| 10/10 | Orig CO Name:Cavalier Spirits Orig ID:45-4419315 Desc Date:100623 CO Entry Descr:Fintecheftsec:CCD Trace#:041001032511721 Eed:231010 Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2832511721Tc | 529.12 |
| 10/11 | 10/11 Online Realtime Vendor Payment 11111011659 Payment ID Reference#: 1111011659Rx To Shays 1609 | 2,200.00 |
| 10/11 | 10/11 Online Realtime Payroll Payment 11111144548 Payment ID Reference#: 1111144548Rx To 8254 | 374.11 |
| 10/12 | 10/12 Online Realtime Payroll Payment 11111149551 Payment ID Reference#: 1111149551Rx To 6308 | 2,500.00 |
| 10/12 | 10/12 Online Realtime Vendor Payment 11111149785 Payment ID Reference#: 1111149785Rx To Shays 1609 | 7,673.21 |
| 10/12 | 10/12 Online Realtime Vendor Payment 11111183627 Payment ID Reference#: 1111183627Rx To The Chef And I Yard 3996 | 6,387.84 |
| 10/12 | 10/12 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1012B1Qgc07C003061 Trn: 3134033285Es | 397.00 |
| 10/12 | 10/12 Online Realtime Vendor Payment 11111302811 Payment ID Reference#: 1111302811Rx To Latin Night Promoter 7822 | 1,500.00 |
| 10/13 | 10/13 Online Realtime Payroll Payment 11111323740 Payment ID Reference#: 1111323740Rx To 2360 | 3,176.25 |
| 10/13 | 10/13 Online Realtime Vendor Payment 11111323779 Payment ID Reference#: 1111323779Rx To Blended Sun Products 5098 | 2,850.00 |
| 10/13 | 10/13 Online Realtime Payroll Payment 11111339905 Payment ID Reference#: 1111339905Rx To 0380 | 1,000.00 |
| 10/13 | 10/13 Same-Day ACH Payroll Payment 11111330167 To ########7350 | 946.00 |



September 30, 2023 through October 31, 2023

Account Number: ▆▆▆▆▆▆▆▆▆

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/16 | 10/13 Online Realtime Vendor Payment  11111417408 Payment ID Reference#: 1111417408Rx  To  Sabba Cuisine 7285 | 2,346.23 |
| 10/16 | 10/14 Online Realtime Payroll Payment  11111417955 Payment ID Reference#: 1111417955Rx  To  0380 | 1,000.00 |
| 10/16 | Zelle Payment To Elana  18726283931 | 358.00 |
| 10/16 | Zelle Payment To Nicholas Jpm99A3L5L7Z | 500.00 |
| 10/16 | 10/15 Online Realtime Payroll Payment  11111427207 Payment ID Reference#: 1111427207Rx  To  2360 | 1,600.00 |
| 10/16 | 10/15 Online Realtime Vendor Payment  11111437244 Payment ID Reference#: 1111437244Rx  To  Norma Yard 7482 | 6,299.38 |
| 10/16 | 10/16 Online Realtime Vendor Payment  11111444051 Payment ID Reference#: 1111444051Rx  To  Tru Island Yard  7212 | 12,885.73 |
| 10/16 | 10/16 Online Realtime Vendor Payment  11111444052 Payment ID Reference#: 1111444052Rx  To  8697 | 1,500.00 |
| 10/16 | 10/16 Online Realtime Vendor Payment  11111450742 Payment ID Reference#: 1111450742Rx  To  Hall Equipment Leasing LLC 1972 | 3,634.54 |
| 10/16 | 10/16 Online Realtime Vendor Payment  11111450751 Payment ID Reference#: 1111450751Rx  To  Hall Equipment Leasing LLC 1972 | 3,507.04 |
| 10/16 | 10/16 Online Realtime Vendor Payment  11111447248 Payment ID Reference#: 1111447248Rx  To  Cb Hosp 8883 | 1,409.32 |
| 10/16 | 10/16 Online Realtime Payroll Payment  11111453145 Payment ID Reference#: 1111453145Rx  To  6721 | 165.47 |
| 10/16 | 10/16 Online Realtime Payroll Payment  11111453224 Payment ID Reference#: 1111453224Rx  To  1282 | 455.47 |
| 10/16 | 10/16 Online Realtime Payroll Payment  11111448921 Payment ID Reference#: 1111448921Rx  To  6800 | 442.05 |
| 10/16 | 10/16 Online Realtime Payroll Payment  11111452964 Payment ID Reference#: 1111452964Rx  To  7359 | 434.26 |
| 10/16 | 10/16 Online Realtime Payroll Payment  11111453276 Payment ID Reference#: 1111453276Rx  To  3015 | 368.35 |
| 10/16 | 10/16 Online Realtime Vendor Payment  11111461651 Payment ID Reference#: 1111461651Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 10/16 | 10/16 Online Realtime Vendor Payment  11111472310 Payment ID Reference#: 1111472310Rx  To  Shays  1609 | 11,802.67 |
| 10/16 | 10/16 Online Realtime Vendor Payment  11111472689 Payment ID Reference#: 1111472689Rx  To  Tru Island Yard  7212 | 4,000.00 |
| 10/16 | 10/16 Online Realtime Payroll Payment  11111449005 Payment ID Reference#: 1111449005Rx  To  9059 | 370.54 |
| 10/16 | 10/16 Online Realtime Payroll Payment  11111452999 Payment ID Reference#: 1111452999Rx  To  8254 | 374.11 |
| 10/16 | 10/16 Online Transfer To Chk ...5267 Transaction#: 18737358298 | 3,100.00 |
| 10/16 | 10/16 Same-Day ACH Payroll Payment 11111453067 To #####2949 | 177.57 |
| 10/16 | 10/16 Same-Day ACH Payroll Payment 11111453020 To ########2561 | 466.64 |
| 10/16 | 10/16 Same-Day ACH Payroll Payment 11111453245 To ########3458 | 530.39 |
| 10/16 | 10/16 Same-Day ACH Payroll Payment 11111449130 To ########1957 | 130.99 |
| 10/16 | 10/16 Same-Day ACH Payroll Payment 11111452938 To ######9797 | 530.00 |
| 10/16 | 10/16 Same-Day ACH Payroll Payment 11111453295 To #######5293 | 357.64 |
| 10/16 | 10/16 Same-Day ACH Payment 11111453342 To Nia (_######0567) | 100.22 |
| 10/16 | Orig CO Name:Southern Glazer'     Orig ID:59-1285786 Desc Date:101323 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408592523018 Eed:231016   Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2892523018Tc | 6,509.83 |
| 10/16 | Orig CO Name:Premier Beverage     Orig ID:65-0772142 Desc Date:101323 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000122504292 Eed:231016   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2892504292Tc | 1,417.18 |
| 10/16 | Orig CO Name:Republic Nationa     Orig ID:20-5543506 Desc Date:101323 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000122504295 Eed:231016   Ind ID:20-5543506 Ind Name:The Hall At The Yard Trn: 2892504295Tc | 1.00 |



September 30, 2023 through October 31, 2023

Account Number:  0▮▮▮▮▮▮▮



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/17 | 10/16 Same-Day ACH Payment 11111453322 To Smallorlandosamuelrymer (_######2038) | 96.39 |
| 10/17 | 10/17 Online Realtime Payroll Payment  11111565668 Payment ID Reference#: 1111565668Rx  To  6176 | 1,453.06 |
| 10/17 | 10/17 Online Realtime Payroll Payment  11111569584 Payment ID Reference#: 1111569584Rx  To  0326 | 1,537.48 |
| 10/17 | 10/17 Online Realtime Payroll Payment  11111565769 Payment ID Reference#: 1111565769Rx  To  7786 | 1,442.35 |
| 10/17 | 10/17 Online Realtime Payroll Payment  11111565833 Payment ID Reference#: 1111565833Rx  To  3393 | 1,664.60 |
| 10/17 | 10/17 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1017Mmqfmp2M004790 Trn: 3070003290Es | 1,025.10 |
| 10/17 | 10/17 Online Realtime Vendor Payment  11111581440 Payment ID Reference#: 1111581440Rx  To  Rlg Group 0779 | 325.00 |
| 10/17 | 10/17 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1017Mmqfmp2K014716 Trn: 3263943290Es | 365.50 |
| 10/17 | 10/17 Online Realtime Vendor Payment  11111660514 Payment ID Reference#: 1111660514Rx  To  Blended Sun Products 5098 | 1,150.00 |
| 10/18 | Orig CO Name:Maverick Beverag      Orig ID:82-1503285 Desc Date:101723 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001030716431 Eed:231018   Ind ID:82-1503285 Ind Name:The Hall At The Yard Trn: 2910716431Tc | 1.00 |
| 10/18 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:101723 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001030716433 Eed:231018   Ind ID:54-1145524 Ind Name:The Hall At The Yard Trn: 2910716433Tc | 1.00 |
| 10/18 | 10/18 Same-Day ACH Payroll Payment 11111616785 To ######9951 | 929.45 |
| 10/18 | 10/18 Online Realtime Payroll Payment  11111801818 Payment ID Reference#: 1111801818Rx  To  0668 | 1,589.64 |
| 10/18 | 10/18 Online Realtime Payroll Payment  11111793008 Payment ID Reference#: 1111793008Rx  To  7760 | 2,040.70 |
| 10/18 | 10/18 Online Realtime Payroll Payment  11111801850 Payment ID Reference#: 1111801850Rx  To  4451 | 960.00 |
| 10/18 | 10/18 Online Realtime Payroll Payment  11111793163 Payment ID Reference#: 1111793163Rx  To  1829 | 1,540.26 |
| 10/19 | 10/19 Online Realtime Vendor Payment  11111808922 Payment ID Reference#: 1111808922Rx  To  The Chef And I Yard 3996 | 5,378.51 |
| 10/19 | 10/19 Same-Day ACH Payment 11111796803 To Andytrustee (_########0619) | 427.00 |
| 10/19 | 10/19 Online Realtime Payroll Payment  11111569611 Payment ID Reference#: 1111569611Rx  To  0668 | 1,145.13 |
| 10/19 | 10/19 Online Realtime Payroll Payment  11111839984 Payment ID Reference#: 1111839984Rx  To  7760 | 421.05 |
| 10/19 | Zelle Payment To Antwon Smith Jpm99A3Rlpqv | 500.00 |
| 10/19 | Orig CO Name:City Beverages -      Orig ID:59-3472640 Desc Date:101823 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408597955234 Eed:231019   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2927955234Tc | 459.01 |
| 10/19 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:231018 CO Entry Descr:A7Edabb5-9Sec:PPD    Trace#:091000017955271 Eed:231019   Ind ID: Ind Name:The Hall On The Yard - Trn: 2927955271Tc | 408.22 |
| 10/20 | 10/20 Online Realtime Vendor Payment  11111948470 Payment ID Reference#: 1111948470Rx  To  Latin Night Promoter 7822 | 1,000.00 |
| 10/20 | 10/20 Online Realtime Payroll Payment  11111953463 Payment ID Reference#: 1111953463Rx  To  3898 | 2,067.75 |
| 10/20 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:101923 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001038112105 Eed:231020   Ind ID:54-1145524 Ind Name:The Hall At The Yard Trn: 2938112105Tc | 688.68 |
| 10/20 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:101923 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408598029062 Eed:231020   Ind ID:54-1145524 Ind Name:The Hall At The Yard Trn: 2938029062Tc | 611.22 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/20 | Orig CO Name:Maverick Beverag      Orig ID:82-1503285 Desc Date:101923 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408598029031 Eed:231020   Ind ID:82-1503285 Ind Name:The Hall At The Yard Trn: 2938029031Tc | 414.00 |
| 10/20 | 10/20 Online Realtime Payroll Payment  11111976261 Payment ID Reference#: 1111976261Rx  To  0380 | 1,000.00 |
| 10/20 | 10/20 Online Realtime Payroll Payment  11112020893 Payment ID Reference#: 1112020893Rx  To  0380 | 600.00 |
| 10/20 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:231019 CO Entry Descr:47F0Baff-Bsec:PPD   Trace#:091000010124508 Eed:231020   Ind ID: Ind Name:The Hall On The Yard - Trn: 2930124508Tc | 478.61 |
| 10/23 | 10/20 Online Realtime Vendor Payment  11112044799 Payment ID Reference#: 1112044799Rx  To  Sabba Cuisine 7285 | 1,207.98 |
| 10/23 | 10/21 Online Realtime Payroll Payment  11112045528 Payment ID Reference#: 1112045528Rx  To  8254 | 195.87 |
| 10/23 | 10/21 Online Realtime Payroll Payment  11112037493 Payment ID Reference#: 1112037493Rx  To  8167 | 1,223.75 |
| 10/23 | 10/21 Online Realtime Payroll Payment  11112037508 Payment ID Reference#: 1112037508Rx  To  5427 | 941.32 |
| 10/23 | 10/21 Online Realtime Payroll Payment  11112049971 Payment ID Reference#: 1112049971Rx  To  0380 | 1,000.00 |
| 10/23 | 10/22 Online Realtime Payroll Payment  11112064035 Payment ID Reference#: 1112064035Rx  To  7174 | 547.03 |
| 10/23 | 10/22 Online Realtime Payroll Payment  11112055373 Payment ID Reference#: 1112055373Rx  To  1387 | 718.30 |
| 10/23 | 10/22 Online Realtime Payroll Payment  11112064062 Payment ID Reference#: 1112064062Rx  To  1331 | 429.55 |
| 10/23 | 10/22 Online Realtime Payroll Payment  11112064076 Payment ID Reference#: 1112064076Rx  To  9172 | 829.78 |
| 10/23 | 10/22 Online Realtime Payroll Payment  11112064081 Payment ID Reference#: 1112064081Rx  To  6550 | 332.32 |
| 10/23 | 10/22 Online Realtime Payroll Payment  11112064084 Payment ID Reference#: 1112064084Rx  To  9059 | 107.49 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112066536 Payment ID Reference#: 1112066536Rx  To  6800 | 699.33 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112058085 Payment ID Reference#: 1112058085Rx  To  6423 | 220.00 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112066547 Payment ID Reference#: 1112066547Rx  To  7359 | 980.55 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112066554 Payment ID Reference#: 1112066554Rx  To  8254 | 399.43 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112066564 Payment ID Reference#: 1112066564Rx  To  9059 | 176.86 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112058140 Payment ID Reference#: 1112058140Rx  To  6721 | 448.86 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112058147 Payment ID Reference#: 1112058147Rx  To  1282 | 808.68 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112058158 Payment ID Reference#: 1112058158Rx  To  3015 | 133.26 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112070989 Payment ID Reference#: 1112070989Rx  To  8323 | 2,577.10 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112071006 Payment ID Reference#: 1112071006Rx  To  7296 | 2,077.79 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112071089 Payment ID Reference#: 1112071089Rx  To  7225 | 1,108.82 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112071105 Payment ID Reference#: 1112071105Rx  To  0725 | 1,586.47 |
| 10/23 | 10/23 Online Realtime Vendor Payment  11112071168 Payment ID Reference#: 1112071168Rx  To  Hoy Cleaner 2221 | 1,000.00 |



September 30, 2023 through October 31, 2023

Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/23 | 10/23 Online Realtime Vendor Payment  11112071674 Payment ID Reference#: 1112071674Rx  To  Tru Island Yard  7212 | 10,479.28 |
| 10/23 | 10/23 Online International Wire Transfer A/C: Hang Seng Bank Ltd Hong Kong Hong Kong Hk Ref: Invoice Payment Trn: 3200623296Es | 165.00 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112045533 To ######3063 | 636.88 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112055357 To ########6246 | 572.13 |
| 10/23 | 10/23 Same-Day ACH Payment 11112064030 To Yardnatalie (_######1553) | 532.84 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112064048 To ########1155 | 530.98 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112055344 To ###2232 | 368.21 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112045517 To ######2485 | 186.29 |
| 10/23 | 10/23 Online Realtime Vendor Payment  11112068606 Payment ID Reference#: 1112068606Rx  To  Shays  1609 | 1,073.29 |
| 10/23 | 10/23 Online Realtime Vendor Payment  11112068881 Payment ID Reference#: 1112068881Rx  To  Shays  1609 | 9,252.24 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112074280 Payment ID Reference#: 1112074280Rx  To  2197 | 415.35 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112074386 Payment ID Reference#: 1112074386Rx  To  6624 | 564.26 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112074427 Payment ID Reference#: 1112074427Rx  To  6800 | 168.12 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112079280 Payment ID Reference#: 1112079280Rx  To  0380 | 2,597.58 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112074659 Payment ID Reference#: 1112074659Rx  To  0367 | 2,232.29 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112074723 Payment ID Reference#: 1112074723Rx  To  1282 | 449.26 |
| 10/23 | 10/23 Online Realtime Payroll Payment  11112074870 Payment ID Reference#: 1112074870Rx  To  7359 | 96.27 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112066542 To ######9797 | 782.64 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112058100 To #########2561 | 355.76 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112058117 To ########7350 | 153.56 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112058132 To ######2949 | 213.90 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112058152 To ########3458 | 288.87 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112058161 To ########5293 | 983.60 |
| 10/23 | 10/23 Same-Day ACH Payment 11112058166 To Nia (_######0567) | 290.33 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112058168 To ########1957 | 161.64 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112066759 To ######1704 | 1,502.12 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112070964 To ######5780 | 2,638.49 |
| 10/23 | Zelle Payment To Alim Dj 18797570695 | 350.00 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112069192 To ########6450 | 2,015.72 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112074695 To ########1957 | 201.96 |
| 10/23 | 10/23 Same-Day ACH Payroll Payment 11112079520 To ########3458 | 182.87 |
| 10/23 | 10/23 Same-Day ACH Payment 11112074952 To Smallorlandosamuelrymer (_######2038) | 37.24 |
| 10/23 | 10/23 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Iht Group LLC Mount Dora FL 32757 US Ref: Thoy Imad: 1023Mmqfmp2N013459 Trn: 3278383296Es | 427.00 |
| 10/23 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:102023 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408593614294 Eed:231023  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 2963614294Tc | 5,544.29 |
| 10/23 | Orig CO Name:Republic Nationa      Orig ID:20-5543506 Desc Date:102023 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000123608883 Eed:231023   Ind ID:20-5543506 Ind Name:The Hall At The Yard Trn: 2963608883Tc | 415.00 |
| 10/23 | Orig CO Name:Angels Share Sou      Orig ID:56-2618654 Desc Date:102023 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408593614290 Eed:231023   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2963614290Tc | 336.00 |





## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/23 | Orig CO Name:Florida Distribu    Orig ID:27-4640798 Desc Date:102023 CO Entry Descr:Fintecheftsec:CCD   Trace#:041001033609214 Eed:231023   Ind ID:27-4640798 Ind Name:The Hall At The Yard Trn: 2963609214Tc | 1.00 |
| 10/24 | Zelle Payment To Nicholas Jpm99A407Sts | 500.00 |
| 10/24 | 10/24 Online Realtime Payroll Payment  11112242700 Payment ID Reference#: 1112242700Rx  To  5369 | 550.00 |
| 10/24 | Orig CO Name:Cavalier Spirits    Orig ID:45-4419315 Desc Date:102323 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408598066364 Eed:231024   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2978066364Tc | 940.76 |
| 10/24 | Orig CO Name:City Beverages -    Orig ID:59-3472640 Desc Date:102323 CO Entry Descr:Fintecheftsec:CCD   Trace#:041001038065224 Eed:231024   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 2978065224Tc | 896.06 |
| 10/25 | 10/25 Online Realtime Payroll Payment  11112266413 Payment ID Reference#: 1112266413Rx  To  0380 | 1,000.00 |
| 10/25 | 10/25 Same-Day ACH Payment 11112271704 To Lowellmoore (_######7673) | 3,500.00 |
| 10/26 | 10/26 Online Realtime Vendor Payment  11112409674 Payment ID Reference#: 1112409674Rx  To  Norma Yard 7482 | 5,896.93 |
| 10/26 | 10/26 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1026Mmqfmp2L006723 Trn: 3128923299Es | 2,687.72 |
| 10/26 | 10/26 Same-Day ACH Payroll Payment 11112412024 To #####2485 | 79.77 |
| 10/26 | 10/26 Online Realtime Vendor Payment  11112552070 Payment ID Reference#: 1112552070Rx  To  The Chef And I Yard 3996 | 3,042.04 |
| 10/27 | 10/27 Online Realtime Payroll Payment  11112567858 Payment ID Reference#: 1112567858Rx  To  2326 | 1,221.93 |
| 10/27 | Orig CO Name:Maverick Beverag    Orig ID:82-1503285 Desc Date:102623 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408599305256 Eed:231027   Ind ID:82-1503285 Ind Name:The Hall At The Yard Trn: 3009305256Tc | 419.40 |
| 10/27 | 10/27 Online Realtime Payroll Payment  11112558109 Payment ID Reference#: 1112558109Rx  To  6423 | 621.99 |
| 10/27 | 10/27 Online Realtime Payroll Payment  11112571746 Payment ID Reference#: 1112571746Rx  To  6721 | 221.21 |
| 10/27 | 10/27 Online Realtime Payroll Payment  11112572239 Payment ID Reference#: 1112572239Rx  To  9986 | 421.13 |
| 10/27 | 10/27 Online Realtime Payroll Payment  11112572286 Payment ID Reference#: 1112572286Rx  To  6888 | 219.11 |
| 10/27 | 10/27 Online Realtime Payroll Payment  11112558178 Payment ID Reference#: 1112558178Rx  To  7968 | 516.28 |
| 10/27 | 10/27 Online Realtime Payroll Payment  11112572348 Payment ID Reference#: 1112572348Rx  To  1514 | 405.04 |
| 10/27 | 10/27 Online Realtime Payroll Payment  11112572438 Payment ID Reference#: 1112572438Rx  To  2878 | 2,558.43 |
| 10/27 | 10/27 Online Realtime Payroll Payment  11112572455 Payment ID Reference#: 1112572455Rx  To  0380 | 1,500.00 |
| 10/27 | 10/27 Online Realtime Vendor Payment  11112583729 Payment ID Reference#: 1112583729Rx  To  Rlg Group 0779 | 325.00 |
| 10/27 | 10/27 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Iht Group LLC Mount Dora FL 32757 US Ref: Thoy Imad: 1027Mmqfmp2L003591 Trn: 3174223300Es | 810.00 |
| 10/27 | 10/27 Same-Day ACH Payroll Payment 11112558119 To #########2561 | 273.19 |
| 10/27 | 10/27 Same-Day ACH Payroll Payment 11112572258 To ########7350 | 235.20 |
| 10/27 | 10/27 Same-Day ACH Payroll Payment 11112572324 To ######2949 | 547.00 |
| 10/27 | 10/27 Same-Day ACH Payroll Payment 11112558220 To #####9797 | 572.42 |
| 10/27 | 10/27 Same-Day ACH Payroll Payment 11112572403 To #########2086 | 724.86 |
| 10/27 | 10/27 Online Realtime Payroll Payment  11112622353 Payment ID Reference#: 1112622353Rx  To  0380 | 1,000.00 |
| 10/27 | 10/27 Online Realtime Vendor Payment  11112653523 Payment ID Reference#: 1112653523Rx  To  Latin Night Promoter 7822 | 1,000.00 |



September 30, 2023 through October 31, 2023

Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/30 | 10/27 Online Realtime Vendor Payment  11112667282 Payment ID Reference#: 1112667282Rx  To  Sabba Cuisine 7285 | 2,058.82 |
| 10/30 | 10/29 Online Realtime Payroll Payment  11112675080 Payment ID Reference#: 1112675080Rx  To  2360 | 3,176.25 |
| 10/30 | 10/29 Online Realtime Payroll Payment  11112676168 Payment ID Reference#: 1112676168Rx  To  7786 | 1,467.76 |
| 10/30 | 10/29 Online Realtime Vendor Payment  11112683702 Payment ID Reference#: 1112683702Rx  To  Blended Sun Products 5098 | 1,008.00 |
| 10/30 | 10/29 Online Realtime Payroll Payment  11112683706 Payment ID Reference#: 1112683706Rx  To  6176 | 1,444.86 |
| 10/30 | Zelle Payment To Briana Jpm99A49Su39 | 45.00 |
| 10/30 | 10/30 Online Realtime Vendor Payment  11112699969 Payment ID Reference#: 1112699969Rx  To  The Chef And I Yard 3996 | 4,927.11 |
| 10/30 | 10/30 Same-Day ACH Payroll Payment 11112676157 To #########3247 | 1,220.30 |
| 10/30 | 10/30 Online Realtime Vendor Payment  11112703938 Payment ID Reference#: 1112703938Rx  To  Norma Yard 7482 | 4,927.11 |
| 10/30 | 10/30 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/06:10 Imad: 1030Mmqfmp2L003911 Trn: 3240873303Es | 52,000.00 |
| 10/30 | 10/30 Online Realtime Vendor Payment  11112729672 Payment ID Reference#: 1112729672Rx  To  Shays  1609 | 10,030.66 |
| 10/30 | 10/30 Online Realtime Vendor Payment  11112770987 Payment ID Reference#: 1112770987Rx  To  Shays  1609 | 943.10 |
| 10/30 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:102723 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408598040853 Eed:231030   Ind ID:59-1285786  Ind Name:The Hall At The Yard Trn: 3038040853Tc | 4,522.79 |
| 10/30 | Orig CO Name:Maverick Beverag      Orig ID:82-1503285 Desc Date:102723 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408598040855 Eed:231030   Ind ID:82-1503285  Ind Name:The Hall At The Yard Trn: 3038040855Tc | 382.80 |
| 10/30 | Orig CO Name:Florida Distribu      Orig ID:27-4640798 Desc Date:102723 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408598040849 Eed:231030   Ind ID:27-4640798  Ind Name:The Hall At The Yard Trn: 3038040849Tc | 201.48 |
| 10/31 | Orig CO Name:Cavalier Spirits      Orig ID:45-4419315 Desc Date:103023 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408597141620 Eed:231031   Ind ID:83-1284578  Ind Name:The Hall At The Yard Trn: 3047141620Tc | 459.98 |
| 10/31 | Orig CO Name:City Beverages -      Orig ID:59-3472640 Desc Date:103023 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001037139182 Eed:231031   Ind ID:83-1284578  Ind Name:The Hall At The Yard Trn: 3047139182Tc | 285.50 |
| 10/31 | 10/31 Same-Day ACH Payroll Payment 11112818109 To ######2485 | 186.29 |
| 10/31 | Zelle Payment To Nicholas Jpm99A4Bmfkt | 346.80 |
| 10/31 | 10/31 Online Realtime Payroll Payment  11112836714 Payment ID Reference#: 1112836714Rx  To  0367 | 1,100.00 |
| 10/31 | 10/31 Online Realtime Vendor Payment  11112877255 Payment ID Reference#: 1112877255Rx  To  Rlg Group 0779 | 325.00 |
| 10/31 | 10/31 Online Realtime Payroll Payment  11112932406 Payment ID Reference#: 1112932406Rx  To  8254 | 429.03 |
| 10/31 | 10/31 Online Realtime Vendor Payment  11112973231 Payment ID Reference#: 1112973231Rx  To  Tru Island Yard  7212 | 10,116.79 |

**Total Electronic Withdrawals**  **$511,758.96**

The fees for this account are included in the fee information for account 000000600575267.





September 30, 2023 through October 31, 2023

Account Number: ███████████

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/02 | $2,038.86 | 10/12 | 3,100.44 | 10/23 | 14,644.19 |
| 10/03 | 1,576.88 | 10/13 | 4,652.47 | 10/24 | 3,206.83 |
| 10/04 | 9,141.22 | 10/16 | 17,541.01 | 10/25 | 4,925.62 |
| 10/05 | 4,247.14 | 10/17 | 8,074.71 | 10/26 | 4,456.40 |
| 10/06 | 7,856.62 | 10/18 | 5,838.13 | 10/27 | 8,312.66 |
| 10/10 | -1,947.92 | 10/19 | 4,140.94 | 10/30 | 7,136.68 |
| 10/11 | 8,929.16 | 10/20 | 4,302.25 | 10/31 | 6,636.59 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 30, 2023 through October 31, 2023
Account Number: ▉▉▉▉▉▉▉▉

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



00045125 DRE 021 210 30723 NNNNNNNNNNN 1 000000000 D3 0000

THE HALL AT THE YARD LLC
13518 WESTSHIRE DR
TAMPA FL 33618-2500

---

## CHECKING SUMMARY      Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **-$724.22** |
| Deposits and Additions | 5 | 3,920.42 |
| ATM & Debit Card Withdrawals | 1 | -9.99 |
| Electronic Withdrawals | 2 | -490.00 |
| Fees | 1 | -2,694.59 |
| **Ending Balance** | **9** | **$1.62** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | Orig CO Name:Doordash, Inc.        Orig ID:4270465600 Desc Date:        CO Entry Descr:1412 Aldensec:CCD   Trace#:111000025234173 Eed:231006  Ind ID:St-Y3K1Q2Z1T9G2              Ind Name:The Hall At The Yard L Trn: 2795234173Tc | $220.73 |
| 10/13 | Orig CO Name:Doordash, Inc.        Orig ID:4270465600 Desc Date:        CO Entry Descr:1412 Aldensec:CCD   Trace#:111000028584077 Eed:231013  Ind ID:St-Z4A3A9G9D7C3              Ind Name:The Hall At The Yard L Trn: 2868584077Tc | 149.57 |
| 10/16 | Online Transfer From Chk ...2615 Transaction#: 18737358298 | 3,100.00 |
| 10/20 | Orig CO Name:Doordash, Inc.        Orig ID:4270465600 Desc Date:        CO Entry Descr:1412 Aldensec:CCD   Trace#:111000028160202 Eed:231020  Ind ID:St-G6W8A0I9X2Q3              Ind Name:The Hall At The Yard L Trn: 2938160202Tc | 215.02 |
| 10/27 | Orig CO Name:Doordash, Inc.        Orig ID:4270465600 Desc Date:        CO Entry Descr:1412 Aldensec:CCD   Trace#:111000027941567 Eed:231027  Ind ID:St-F3E4E3B0M3C4              Ind Name:The Hall At The Yard L Trn: 3007941567Tc | 235.10 |
| **Total Deposits and Additions** | | **$3,920.42** |

---

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/27 | Recurring Card Purchase 10/27 Microsoft*Microsoft 36 425-6816830 WA Card 8621 | $9.99 |
| **Total ATM & Debit Card Withdrawals** | | **$9.99** |

---

## ATM & DEBIT CARD SUMMARY

Jamal Malek Wilson  Card 8621

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $9.99 |



September 30, 2023 through October 31, 2023

Account Number: ███████████

| | | |
|---|---|---|
| Total Card Deposits & Credits | | $0.00 |
| ATM & Debit Card Totals | | |
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $9.99 |
| Total Card Deposits & Credits | | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/20 | 10/20 Online Transfer To Chk ...2615 Transaction#: 18770656742 | $260.00 |
| 10/27 | 10/27 Online Transfer To Chk ...2615 Transaction#: 18834488608 | 230.00 |
| **Total Electronic Withdrawals** | | **$490.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04 | Service Charges For The Month of September | $2,694.59 |
| **Total Fees** | | **$2,694.59** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $4,941.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 10/04 | -$3,418.81 |
| 10/06 | -3,198.08 |
| 10/13 | -3,048.51 |
| 10/16 | 51.49 |
| 10/20 | 6.51 |
| 10/27 | 1.62 |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included:  00000000000926012615

| | | |
|---|---|---|
| Maintenance Fee | $30.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $2,280.28 | |
| **Total Service Charges** | **$2,310.28** | Will be assessed on 11/3/23 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 298 |
| Deposits / Credits | 288 |
| Deposited Items | 0 |
| **Total Transactions** | **586** |



September 30, 2023 through October 31, 2023
Account Number: ▮▮▮▮▮▮▮▮

## SERVICE CHARGE DETAIL



| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000600575267 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 586 | 0 | 586 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 288 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 298 | 250 | 48 | $0.40 | $19.20 |
| Online Domestic Wire Fee | 11 | 2 | 9 | $25.00 | $225.00 |
| Currency Straps Ordered | 6 | 0 | 6 | $0.00 | $0.00 |
| Online US Dollar Intl Wire Fee | 1 | 0 | 1 | $40.00 | $40.00 |
| Online - Tax / Payroll Return | 2 | 0 | 2 | $2.50 | $5.00 |
| Online - Failed Payment | 2 | 0 | 2 | $0.00 | $0.00 |
| Rtp/Same Day-Low Value | 131,218 | 0 | 131,218 | $0.01 | $1,312.18 |
| Rtp/Same Day-High Value | 26 | 0 | 26 | $25.00 | $650.00 |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |
| Std ACH Pmnts Volume Fee | 26 | 0 | 26 | $0.15 | $3.90 |
| Debit Block Maintenance | 2 | 0 | 2 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 10 | 0 | 10 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 11/3/23)** | | | | | **$2,310.28** |
| **ACCOUNT** 000000600575267 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Credits | 4 | | | | |
| Non-Electronic Transactions | 1 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 4 | | | | |
| **ACCOUNT** 000000926012615 | | | | | |
| Electronic Credits | 284 | | | | |
| Non-Electronic Transactions | 297 | | | | |
| Online Domestic Wire Fee | 11 | | | | |
| Currency Straps Ordered | 6 | | | | |
| Online US Dollar Intl Wire Fee | 1 | | | | |
| Online - Tax / Payroll Return | 2 | | | | |
| Online - Failed Payment | 2 | | | | |
| Rtp/Same Day-Low Value | 131,218 | | | | |
| Rtp/Same Day-High Value | 26 | | | | |
| Standard ACH Pmnts Initial Fee | 10 | | | | |
| Std ACH Pmnts Volume Fee | 26 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 6 | | | | |



September 30, 2023 through October 31, 2023
Account Number: █████████████

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---