**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: _____

Line of business: _____

Date report filed: _____
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☒ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____    Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?  ☐  ☐  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.  $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.  − $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.  + $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.  = $ _____

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ ____0____

    *(Exhibit E)*

Debtor Name _____     Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                              $ ____0____

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                            _____

27. What is the number of employees as of the date of this monthly report?                          _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                                         $ _____

31. How much have you paid in total other professional fees since filing the case?                      $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|   | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|   | **Projected** | **−** | **Actual** | **=** | **Difference** |
|   | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | **−** | $ _____ | **=** | $ _____ |
| 33. **Cash disbursements** | $ _____ | **−** | $ _____ | **=** | $ _____ |
| 34. **Net cash flow** | $ _____ | **−** | $ _____ | **=** | $ _____ |

35. Total projected cash receipts for the next month:                                                           $ _____

36. Total projected cash disbursements for the next month:                                                    **−** $ _____

37. Total projected net cash flow for the next month:                                                           **=** $ _____

Debtor Name _____     Case number_____

## ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | (a) | |
| **2. RECEIPTS:** | | |
| A. Cash Sales | 476956.6 | 5,631,046.19 |
| Minus: Cash Refunds | | |
| Net Cash Sales | | |
| B. Accounts Receivable | | |
| C. Other Receipts (see MOR-3) | | |
| **3. TOTAL RECEIPTS (lines 2A+2B+2C)** | | |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (lines 1+ line3)** | | |
| **5. DISBURSEMENTS** | | |
| Sales Tax | $ 11,342.58 | 262,449.36 |
| COG- Fintech | $ 29,389.31 | 322,373.56 |
| Sysco | $ 26,091.67 | 219,458.21 |
| Kitchens Sales Receipts | $ 142,910.44 | 1,967,972.72 |
| Payroll Direct Deposit | $ 86,607.98 | 1,084,059.26 |
| Employer Taxes & Payroll Checks | $ 15,366.39 | 459,175.22 |
| Cintas | $ 5,890.00 | 38,394.28 |
| Rent | $ 100,000.00 | 520,369.42 |
| Cleaning | $ 2,000.00 | 50,250.00 |
| Bartender Credit Card Tips | $ 30,168.38 | 289,232.86 |
| Insurance | $ - | 13,567.48 |
| Utilites | $ 9,232.60 | 104,590.40 |
| Cable Internet Phone | $ - | 3,089.65 |
| Sub V Trustee Fees | $ 472.00 | 8,062.00 |
| SBA Intrest | $ - | 25,000.00 |
| Professional Fees | $ 4,984.04 | 46,610.73 |
| Storage | $ - | 2,250.95 |
| Bank Fees | $ - | 2,931.67 |
| Equipment lease | $ 5,686.35 | 42,059.71 |
| DIP Account Funding | $ 13,164.39 | 29,671.39 |
| Repairs | $ - | 42,913.87 |
| DIP Loan Payment | | 1,634.00 |
| | - | - |
| **6. TOTAL DISBURSEMENTS** | 483,306.13 | 5,536,116.74 |
| **7. ENDING BALANCE** | (6,349.53) (c) | 94,929.45 |
| | 0 | |

The hall on the yard, LLC
MOR November 2023

**<u>Exhibit A</u>**

- No
  - #5
    - In the process, waiting on one vendors (Door dash) to redirect the funds into the DIP account.

**<u>Exhibit B</u>**

- Yes
  - #10
    - Yes, the prepetition account is still open due the deposit situation described in exhibit A above

| Date | Method | Payee | Amount |
|---|---|---|---|
| | | **EXHIBIT C - RECEIPTS** | |
| | | | |
| 11/24/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC | 2287.6 |
| 11/24/2023 | CREDIT | Credit Return: Online ACH Payment 11114705769 To 21stagency | 1750 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          089898  11/25 | 1529.1 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          006462  11/25 | 944.87 |
| 11/24/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC | 941.61 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          761222  11/24 | 720.37 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          037090  11/25 | 689.45 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          734057  11/24 | 674.71 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          153091  11/23 | 646.05 |
| 11/24/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 19096836374 | 500 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          108690  11/25 | 482.85 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          057135  11/25 | 471.98 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          790256  11/24 | 412.15 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          742585  11/24 | 402.16 |
| 11/24/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC | 306.33 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          679525  11/24 | 257.2 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          807368  11/24 | 223.11 |
| 11/24/2023 | DEBIT | CA-Toast BOSTON MA          622267  11/24 | 145.83 |
| 11/22/2023 | DEBIT | CA-Toast BOSTON MA          119443  11/23 | 1338.3 |
| 11/22/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC | 1311.9 |
| 11/22/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC | 1162 |
| 11/22/2023 | DEBIT | CA-Toast BOSTON MA          067480  11/23 | 553.52 |
| 11/22/2023 | DEBIT | CA-Toast BOSTON MA          704451  11/22 | 520.13 |
| 11/22/2023 | DEBIT | CA-Toast BOSTON MA          827803  11/22 | 493.63 |
| 11/22/2023 | DEBIT | CA-Toast BOSTON MA          285719  11/22 | 377.25 |
| 11/22/2023 | DEBIT | CA-Toast BOSTON MA          785090  11/22 | 347.05 |
| 11/22/2023 | DEBIT | CA-Toast BOSTON MA          666530  11/22 | 315.71 |
| 11/22/2023 | DEBIT | CA-Toast BOSTON MA          019731  11/23 | 296.79 |
| 11/22/2023 | DEBIT | CA-Toast BOSTON MA          147079  11/22 | 159.58 |
| 11/21/2023 | DEBIT | CA-Toast BOSTON MA          087372  11/22 | 916.06 |
| 11/21/2023 | DEBIT | CA-Toast BOSTON MA          029424  11/22 | 738.06 |
| 11/21/2023 | DEBIT | CA-Toast BOSTON MA          862476  11/21 | 593.96 |
| 11/21/2023 | DEBIT | CA-Toast BOSTON MA          109319  11/22 | 460.16 |
| 11/21/2023 | DEBIT | CA-Toast BOSTON MA          101485  11/22 | 445.76 |
| 11/21/2023 | DEBIT | CA-Toast BOSTON MA          725386  11/21 | 389.51 |
| 11/21/2023 | DEBIT | CA-Toast BOSTON MA          748371  11/21 | 365.48 |
| 11/21/2023 | DEBIT | CA-Toast BOSTON MA          825209  11/21 | 245.95 |
| 11/21/2023 | DEBIT | CA-Toast BOSTON MA          681983  11/21 | 234.38 |
| 11/21/2023 | CREDIT | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC | 183.78 |
| 11/21/2023 | DEBIT | CA-Toast BOSTON MA          139729  11/22 | 112.06 |
| 11/21/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC | 10.6 |
| 11/20/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC | 28900 |
| 11/20/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC | 12915 |
| 11/20/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC | 12019 |
| 11/20/2023 | DEBIT | CA-Toast BOSTON MA          274002  11/19 | 7044.7 |
| 11/20/2023 | DEBIT | CA-Toast BOSTON MA          162650  11/18 | 5810.1 |
| 11/20/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC | 5561.3 |
| | | DATE:112023 CO ENTRY DESCR:NET SETLMTSEC:PPD | |
| | | TRACE#:011500123838285 EED:231120   IND ID:               IND | |
| | | NAME:TST* THE HALL ON THE Y TRN: 3243838285TC | |

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/20/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:111823 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500126236715 EED:231120   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3246236715TC | 3273.7 |
| 11/20/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 19064927270 | 3000 |
| 11/20/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:111723 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500125781238 EED:231120   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3245781238TC | 2436.7 |
| 11/20/2023 | DEBIT | CA-Toast BOSTON MA          083653  11/19 | 1393.2 |
| 11/20/2023 | DEBIT | CA-Toast BOSTON MA          185207  11/18 | 1234.6 |
| 11/20/2023 | DEBIT | CA-Toast BOSTON MA          816971  11/18 | 606.22 |
| 11/20/2023 | DEBIT | CA-Toast BOSTON MA          854234  11/19 | 606.22 |
| 11/20/2023 | DEBIT | CA-Toast BOSTON MA          740169  11/18 | 417.84 |
| 11/20/2023 | DEBIT | CA-Toast BOSTON MA          763620  11/19 | 417.84 |
| 11/20/2023 | DEBIT | CA-Toast BOSTON MA          060511  11/19 | 388.14 |
| 11/20/2023 | DEBIT | CA-Toast BOSTON MA          081491  11/20 | 388.14 |
| 11/17/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:111723 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127797596 EED:231117   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3217797596TC | 4337 |
| 11/17/2023 | DEBIT | CA-Toast BOSTON MA          073719  11/18 | 1393.2 |
| 11/17/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:111623 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128210120 EED:231117   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3218210120TC | 1111.4 |
| 11/17/2023 | DEBIT | CA-Toast BOSTON MA          811974  11/17 | 606.22 |
| 11/17/2023 | DEBIT | CA-Toast BOSTON MA          182904  11/17 | 515.44 |
| 11/17/2023 | DEBIT | CA-Toast BOSTON MA          713820  11/17 | 417.84 |
| 11/17/2023 | DEBIT | CA-Toast BOSTON MA          030630  11/18 | 388.14 |
| 11/16/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:111623 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500121988737 EED:231116   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3201988737TC | 1831.5 |
| 11/16/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:111523 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500122038905 EED:231116   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3202038905TC | 1812 |
| 11/16/2023 | DEBIT | CA-Toast BOSTON MA          087532  11/17 | 1809.2 |
| 11/16/2023 | DEBIT | CA-Toast BOSTON MA          069357  11/17 | 1674.9 |
| 11/16/2023 | DEBIT | CA-Toast BOSTON MA          099916  11/17 | 1353.9 |
| 11/16/2023 | DEBIT | CA-Toast BOSTON MA          120613  11/17 | 1326.4 |
| 11/16/2023 | DEBIT | CA-Toast BOSTON MA          141008  11/17 | 1253.9 |
| 11/16/2023 | DEBIT | CA-Toast BOSTON MA          148913  11/16 | 515.44 |
| 11/16/2023 | DEBIT | CA-Toast BOSTON MA          033339  11/17 | 504 |
| 11/16/2023 | DEBIT | CA-Toast BOSTON MA          744727  11/16 | 417.91 |
| 11/16/2023 | DEBIT | CA-Toast BOSTON MA          695059  11/16 | 417.84 |
| 11/16/2023 | DEBIT | CA-Toast BOSTON MA          861384  11/16 | 388.14 |
| 11/16/2023 | DEBIT | CA-Toast BOSTON MA          795248  11/16 | 188.31 |
| 11/15/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 19016550492 | 5000 |
| 11/15/2023 | DEBIT | CA-Toast BOSTON MA          159002  11/15 | 2384.1 |
| 11/15/2023 | DEBIT | CA-Toast BOSTON MA          082844  11/16 | 1595 |
| 11/15/2023 | DEBIT | CA-Toast BOSTON MA          057687  11/16 | 1416.2 |
| 11/15/2023 | DEBIT | CA-Toast BOSTON MA          118817  11/16 | 1103.2 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/15/2023 | CREDIT | ORIG CO NAME:Citizens    ORIG ID:1264535957 DESC DATE:111523 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500126585375 EED:231115 IND ID:   IND NAME:TST* THE HALL ON THE Y TRN: 3196585375TC | 807.17 |
| 11/15/2023 | DEBIT | CA-Toast BOSTON MA    739485 11/15 | 617.06 |
| 11/15/2023 | DEBIT | CA-Toast BOSTON MA    669727 11/15 | 286.39 |
| 11/15/2023 | DEBIT | CA-Toast BOSTON MA    815165 11/15 | 160.51 |
| 11/14/2023 | DEBIT | CA-Toast BOSTON MA    052604 11/15 | 505.24 |
| 11/14/2023 | CREDIT | Credit Return: Same-Day ACH Payment 11113983686 to JLDj (_#########5787) | 451 |
| 11/14/2023 | DEBIT | CA-Toast BOSTON MA    079288 11/15 | 317.65 |
| 11/14/2023 | DEBIT | CA-Toast BOSTON MA    744538 11/14 | 303.33 |
| 11/14/2023 | DEBIT | CA-Toast BOSTON MA    765110 11/14 | 175.34 |
| 11/14/2023 | CREDIT | ORIG CO NAME:Citizens    ORIG ID:1264535957 DESC DATE:111323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129806333 EED:231114 IND ID:   IND NAME:TST* THE HALL ON THE Y TRN: 3189806333TC | 154.61 |
| 11/14/2023 | DEBIT | CA-Toast BOSTON MA    817576 11/14 | 114.83 |
| 11/14/2023 | CREDIT | ORIG CO NAME:UBER USA 6787    ORIG ID:3320456349 DESC DATE:NOV 12 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000084412519 EED:231114   IND ID:OZL6R0YMZQYUUVT IND NAME:The hall on the yard L   REF*TN*OZL6R0YMZQ\ HYEWCKZ7N3JEA2I TRN: 3184412519TC | 84.61 |
| 11/13/2023 | CREDIT | ORIG CO NAME:Citizens    ORIG ID:1264535957 DESC DATE:111223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500121634237 EED:231113   IND ID:   IND NAME:TST* THE HALL ON THE Y TRN: 3171634237TC | 21228 |
| 11/13/2023 | CREDIT | ORIG CO NAME:Citizens    ORIG ID:1264535957 DESC DATE:111123 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124674925 EED:231113   IND ID:   IND NAME:TST* THE HALL ON THE Y TRN: 3174674925TC | 15951 |
| 11/13/2023 | CREDIT | ORIG CO NAME:Citizens    ORIG ID:1264535957 DESC DATE:111123 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124674368 EED:231113   IND ID:   IND NAME:TST* THE HALL ON THE Y TRN: 3174674368TC | 10000 |
| 11/13/2023 | CREDIT | ORIG CO NAME:Citizens    ORIG ID:1264535957 DESC DATE:111223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124675284 EED:231113   IND ID:   IND NAME:TST* THE HALL ON THE Y TRN: 3174675284TC | 4329.2 |
| 11/13/2023 | CREDIT | ORIG CO NAME:Citizens    ORIG ID:1264535957 DESC DATE:111023 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127115661 EED:231113   IND ID:   IND NAME:TST* THE HALL ON THE Y TRN: 3177115661TC | 3303.1 |
| 11/13/2023 | CREDIT | ORIG CO NAME:Citizens    ORIG ID:1264535957 DESC DATE:111323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500121772127 EED:231113   IND ID:   IND NAME:TST* THE HALL ON THE Y TRN: 3171772127TC | 2288.1 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA    198955 11/11 | 1756.7 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA    213665 11/12 | 1722.5 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA    098912 11/12 | 1624.7 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA    784060 11/11 | 1432 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA    792975 11/12 | 1432 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA    048411 11/12 | 1268.3 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA    065507 11/13 | 1268.3 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA    021856 11/12 | 1202.3 |

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA | 047972  11/13 | 1202.3 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA | 706325  11/12 | 1029.9 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA | 697145  11/11 | 995.62 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA | 153300  11/12 | 807.67 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA | 834237  11/11 | 762.7 |
| 11/13/2023 | DEBIT | CA-Toast BOSTON MA | 011768  11/13 | 762.7 |
| 11/13/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:110923 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500121984673 EED:231113   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3171984673TC | | 412.6 |
| 11/10/2023 | DEBIT | CA-Toast BOSTON MA | 193642  11/10 | 1756.7 |
| 11/10/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:111023 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124826193 EED:231110   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3144826193TC | | 1692.8 |
| 11/10/2023 | DEBIT | CA-Toast BOSTON MA | 781194  11/10 | 1432 |
| 11/10/2023 | DEBIT | CA-Toast BOSTON MA | 091583  11/11 | 1283.7 |
| 11/10/2023 | DEBIT | CA-Toast BOSTON MA | 012204  11/11 | 1202.3 |
| 11/10/2023 | DEBIT | CA-Toast BOSTON MA | 122215  11/11 | 807.67 |
| 11/10/2023 | DEBIT | CA-Toast BOSTON MA | 824854  11/10 | 762.7 |
| 11/10/2023 | DEBIT | CA-Toast BOSTON MA | 043975  11/11 | 756.11 |
| 11/10/2023 | DEBIT | CA-Toast BOSTON MA | 695930  11/10 | 665.92 |
| 11/10/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:110923 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500122180770 EED:231110   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3142180770TC | | 637.54 |
| 11/10/2023 | DEBIT | CA-Toast BOSTON MA | 026664  11/11 | 512.17 |
| 11/10/2023 | DEBIT | CA-Toast BOSTON MA | 062539  11/11 | 341.01 |
| 11/10/2023 | DEBIT | CA-Toast BOSTON MA | 656559  11/10 | 329.7 |
| 11/9/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 18959356521 | | 5200 |
| 11/9/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:110923 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124750243 EED:231109   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3134750243TC | | 3458.2 |
| 11/9/2023 | DEBIT | CA-Toast BOSTON MA | 226848  11/09 | 1253.9 |
| 11/9/2023 | DEBIT | CA-Toast BOSTON MA | 027382  11/10 | 1097.1 |
| 11/9/2023 | DEBIT | CA-Toast BOSTON MA | 108647  11/10 | 807.67 |
| 11/9/2023 | DEBIT | CA-Toast BOSTON MA | 063050  11/10 | 740.43 |
| 11/9/2023 | DEBIT | CA-Toast BOSTON MA | 083454  11/10 | 543.3 |
| 11/9/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:110823 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123065974 EED:231109   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3133065974TC | | 450.3 |
| 11/9/2023 | DEBIT | CA-Toast BOSTON MA | 852763  11/09 | 328.4 |
| 11/9/2023 | DEBIT | CA-Toast BOSTON MA | 816278  11/09 | 317.29 |
| 11/9/2023 | DEBIT | CA-Toast BOSTON MA | 657363  11/09 | 265.28 |
| 11/9/2023 | DEBIT | CA-Toast BOSTON MA | 749068  11/09 | 221.33 |
| 11/9/2023 | DEBIT | CA-Toast BOSTON MA | 708041  11/09 | 164.36 |
| 11/8/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 18952157258 | | 3176.3 |
| 11/8/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:110823 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500125337575 EED:231108   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3125337575TC | | 2133.2 |
| 11/8/2023 | DEBIT | CA-Toast BOSTON MA | 045849  11/09 | 1763.1 |
| 11/8/2023 | DEBIT | CA-Toast BOSTON MA | 107737  11/09 | 1695.9 |
| 11/8/2023 | DEBIT | CA-Toast BOSTON MA | 073258  11/09 | 1635.1 |

| Date | Type | Description | | Amount |
|---|---|---|---|---|
| 11/8/2023 | DEBIT | CA-Toast BOSTON MA | 134007  11/09 | 1079.7 |
| 11/8/2023 | DEBIT | CA-Toast BOSTON MA | 766512  11/08 | 403.02 |
| 11/8/2023 | DEBIT | CA-Toast BOSTON MA | 699897  11/08 | 399.86 |
| 11/8/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:110723 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123928292 EED:231108   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3123928292TC | | 332.88 |
| 11/8/2023 | DEBIT | CA-Toast BOSTON MA | 858094  11/08 | 213.11 |
| 11/8/2023 | DEBIT | CA-Toast BOSTON MA | 263525  11/08 | 117.47 |
| 11/8/2023 | DEBIT | CA-Toast BOSTON MA | 635341  11/08 | 95.77 |
| 11/7/2023 | CREDIT | ATM CASH DEPOSIT 11/07 300 N FRANKLIN ST TAMPA FL | | 1000 |
| 11/7/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 18941973810 | | 1000 |
| 11/7/2023 | DEBIT | CA-Toast BOSTON MA | 110640  11/08 | 795.01 |
| 11/7/2023 | DEBIT | CA-Toast BOSTON MA | 033741  11/08 | 613.9 |
| 11/7/2023 | DEBIT | CA-Toast BOSTON MA | 061137  11/08 | 447.6 |
| 11/7/2023 | DEBIT | CA-Toast BOSTON MA | 706133  11/07 | 279.31 |
| 11/7/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:110623 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123199615 EED:231107   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3113199615TC | | 222.27 |
| 11/7/2023 | DEBIT | CA-Toast BOSTON MA | 086030  11/08 | 198.13 |
| 11/7/2023 | DEBIT | CA-Toast BOSTON MA | 784642  11/07 | 126.5 |
| 11/7/2023 | DEBIT | CA-Toast BOSTON MA | 821256  11/07 | 119 |
| 11/7/2023 | DEBIT | CA-Toast BOSTON MA | 748540  11/07 | 112.81 |
| 11/7/2023 | DEBIT | CA-Toast BOSTON MA | 686757  11/07 | 111.65 |
| 11/7/2023 | CREDIT | ORIG CO NAME:UBER USA 6787        ORIG ID:3320456349 DESC DATE:NOV 05 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000083990258 EED:231107   IND ID:N7O4E6KFRYUWF5F     IND NAME:The hall on the yard L    REF*TN*N7O4E6KFRY\ YT5TR48FWXRIWGJ TRN: 3113990258TC | | 78.57 |
| 11/7/2023 | DEBIT | CA-Toast BOSTON MA | 121073  11/08 | 56.89 |
| 11/6/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:110523 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500120834336 EED:231106   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3100834336TC | | 17758 |
| 11/6/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:110523 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129409648 EED:231106   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3109409648TC | | 13883 |
| 11/6/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:110623 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500122637508 EED:231106   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3102637508TC | | 13666 |
| 11/6/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:110423 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129409260 EED:231106   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3109409260TC | | 12838 |
| 11/6/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:110423 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129408486 EED:231106   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3109408486TC | | 6540.2 |
| 11/6/2023 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:110323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500129407299 EED:231106   IND ID:          IND NAME:TST* THE HALL ON THE Y TRN: 3109407299TC | | 4131.9 |

| | | | | |
|---|---|---|---|---|
| 11/6/2023 | DEBIT | CA-Toast BOSTON MA | 069983  11/05 | 1527.4 |
| 11/6/2023 | DEBIT | CA-Toast BOSTON MA | 028718  11/05 | 1271.6 |
| 11/6/2023 | DEBIT | CA-Toast BOSTON MA | 075311  11/06 | 1001.8 |
| 11/6/2023 | DEBIT | CA-Toast BOSTON MA | 847832  11/04 | 921.8 |
| 11/6/2023 | DEBIT | CA-Toast BOSTON MA | 019914  11/06 | 921.8 |
| 11/6/2023 | DEBIT | CA-Toast BOSTON MA | 721773  11/04 | 708.12 |
| 11/6/2023 | DEBIT | CA-Toast BOSTON MA | 731018  11/05 | 708.12 |
| 11/6/2023 | DEBIT | CA-Toast BOSTON MA | 046786  11/06 | 580.09 |
| 11/6/2023 | DEBIT | CA-Toast BOSTON MA | 204501  11/04 | 496.11 |
| 11/6/2023 | DEBIT | CA-Toast BOSTON MA | 206103  11/05 | 496.11 |
| 11/6/2023 | DEBIT | CA-Toast BOSTON MA | 178027  11/06 | 225.84 |
| 11/6/2023 | DEBIT | CA-Toast BOSTON MA | 080005  11/06 | 159.33 |
| 11/3/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:110323 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127859969 EED:231103  IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3077859969TC | | 3477.1 |
| 11/3/2023 | DEBIT | CA-Toast BOSTON MA | 066053  11/04 | 1527.4 |
| 11/3/2023 | CREDIT | Online Transfer from CHK ...2360 transaction#: 18903536424 | | 1500 |
| 11/3/2023 | DEBIT | CA-Toast BOSTON MA | 027562  11/04 | 1271.6 |
| 11/3/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:110223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500127646506 EED:231103  IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3077646506TC | | 986.43 |
| 11/3/2023 | DEBIT | CA-Toast BOSTON MA | 711729  11/03 | 419.77 |
| 11/3/2023 | DEBIT | CA-Toast BOSTON MA | 827785  11/03 | 391.39 |
| 11/3/2023 | DEBIT | CA-Toast BOSTON MA | 787230  11/03 | 326.56 |
| 11/3/2023 | CREDIT | Online Transfer from CHK ...5267 transaction#: 18903447454 | | 260 |
| 11/3/2023 | DEBIT | CA-Toast BOSTON MA | 746748  11/03 | 203.86 |
| 11/3/2023 | DEBIT | CA-Toast BOSTON MA | 657884  11/03 | 170.75 |
| 11/3/2023 | DEBIT | CA-Toast BOSTON MA | 675443  11/03 | 117.6 |
| 11/2/2023 | DSLIP | DEPOSIT  ID NUMBER  18668 | | 1035.8 |
| 11/2/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:110223 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500121319881 EED:231102  IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3061319881TC | | 2787 |
| 11/2/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:110123 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500120953898 EED:231102  IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3060953898TC | | 1595.6 |
| 11/2/2023 | DEBIT | CA-Toast BOSTON MA | 046541  11/03 | 911.9 |
| 11/2/2023 | DEBIT | CA-Toast BOSTON MA | 013524  11/03 | 812.9 |
| 11/2/2023 | DEBIT | CA-Toast BOSTON MA | 065099  11/03 | 615.45 |
| 11/2/2023 | DEBIT | CA-Toast BOSTON MA | 669223  11/02 | 537.37 |
| 11/2/2023 | DEBIT | CA-Toast BOSTON MA | 740119  11/02 | 530.41 |
| 11/2/2023 | DEBIT | CA-Toast BOSTON MA | 102262  11/03 | 496.11 |
| 11/2/2023 | DEBIT | CA-Toast BOSTON MA | 843741  11/02 | 458.71 |
| 11/2/2023 | DEBIT | CA-Toast BOSTON MA | 810116  11/02 | 391.39 |
| 11/2/2023 | DEBIT | CA-Toast BOSTON MA | 631459  11/02 | 170.75 |
| 11/1/2023 | CREDIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:110123 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128965353 EED:231101  IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3058965353TC | | 1298.7 |
| 11/1/2023 | DEBIT | CA-Toast BOSTON MA | 027526  11/02 | 1019.1 |

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/1/2023 | CREDIT | ORIG CO NAME:Citizens         ORIG ID:1264535957 DESC DATE:103123 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500128969181 EED:231101   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3058969181TC | 691.71 |
| 11/1/2023 | DEBIT | CA-Toast BOSTON MA              840671  11/01 | 691.28 |
| 11/1/2023 | DEBIT | CA-Toast BOSTON MA              040784  11/02 | 508.3 |
| 11/1/2023 | DEBIT | CA-Toast BOSTON MA              095053  11/02 | 496.11 |
| 11/1/2023 | DEBIT | CA-Toast BOSTON MA              679186  11/01 | 481.04 |
| 11/1/2023 | DEBIT | CA-Toast BOSTON MA              785661  11/01 | 219.66 |
| 11/1/2023 | DEBIT | CA-Toast BOSTON MA              625003  11/01 | 199.02 |
| 10/31/2023 | CREDIT | ORIG CO NAME:Citizens         ORIG ID:1264535957 DESC DATE:103023 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500121538049 EED:231031   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3041538049TC | 9560.9 |
| 10/31/2023 | DEBIT | CA-Toast BOSTON MA              095815  11/01 | 1073.9 |
| 10/31/2023 | DEBIT | CA-Toast BOSTON MA              709316  10/31 | 700.17 |
| 10/31/2023 | DEBIT | CA-Toast BOSTON MA              048091  11/01 | 492.18 |
| 10/31/2023 | DEBIT | CA-Toast BOSTON MA              775606  10/31 | 427.22 |
| 10/31/2023 | DEBIT | CA-Toast BOSTON MA              825835  10/31 | 296.88 |
| 10/31/2023 | DEBIT | CA-Toast BOSTON MA              008847  11/01 | 287.08 |
| 10/31/2023 | DEBIT | CA-Toast BOSTON MA              617776  10/31 | 253.46 |
| 10/31/2023 | DEBIT | CA-Toast BOSTON MA              106906  11/01 | 236.63 |
| 10/31/2023 | CREDIT | ORIG CO NAME:UBER USA 6787       ORIG ID:3320456349 DESC DATE:OCT 29 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:028000081675114 EED:231031   IND ID:CLUQX9BF1PK98NE IND NAME:The hall on the yard L    REF*TN*CLUQX9BF1P\ 4EFZIZXSGQFQH3L TRN: 3041675114TC | 229.39 |
| 10/30/2023 | CREDIT | ORIG CO NAME:Citizens         ORIG ID:1264535957 DESC DATE:103023 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124301450 EED:231030   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3034301450TC | 23717 |
| 10/30/2023 | CREDIT | ORIG CO NAME:Citizens         ORIG ID:1264535957 DESC DATE:102823 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124214499 EED:231030   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3034214499TC | 17328 |
| 10/30/2023 | CREDIT | ORIG CO NAME:Citizens         ORIG ID:1264535957 DESC DATE:102723 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124615885 EED:231030   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3034615885TC | 11925 |
| 10/30/2023 | CREDIT | ORIG CO NAME:Citizens         ORIG ID:1264535957 DESC DATE:102923 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124214820 EED:231030   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3034214820TC | 11610 |
| 10/30/2023 | CREDIT | ORIG CO NAME:Citizens         ORIG ID:1264535957 DESC DATE:102823 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500124213921 EED:231030   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3034213921TC | 10205 |
| 10/30/2023 | CREDIT | ORIG CO NAME:Citizens         ORIG ID:1264535957 DESC DATE:102923 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500125428530 EED:231030   IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3035428530TC | 7425.4 |
| 10/30/2023 | DEBIT | CA-Toast BOSTON MA              146551  10/29 | 2588.2 |
| 10/30/2023 | DEBIT | CA-Toast BOSTON MA              064976  10/29 | 1732.5 |
| 10/30/2023 | DEBIT | CA-Toast BOSTON MA              083486  10/30 | 1732.5 |
| 10/30/2023 | DEBIT | CA-Toast BOSTON MA              812488  10/28 | 604.37 |

| 10/30/2023 | DEBIT | CA-Toast BOSTON MA | 017158  10/30 | 604.37 |
|---|---|---|---|---|
| 10/30/2023 | DEBIT | CA-Toast BOSTON MA | 140111  10/28 | 367.88 |
| | | | | |
| | | Total | | 476957 |

## EXHIBIT D - DISBURSEMENTS

| Date Paid | Method | Payee | Amount |
|---|---|---|---|
| 11/24/2023 | DEBIT | TECO PEOPLES GAS TAMPA FL          920570  11/23 | -1908.61 |
| 11/24/2023 | DEBIT | GOOGLE *YouTube TV g.co/helppay# CA          11/23 | -82.81 |
| 11/24/2023 | DEBIT | Online RealTime payroll payment  11115228070 Payment Id REFERENCE#: | -171.91 |
| 11/24/2023 | DEBIT | Online RealTime payroll payment  11115231408 Payment Id REFERENCE#: | -181.4 |
| 11/24/2023 | DEBIT | Online RealTime payroll payment  11115228099 Payment Id REFERENCE#: | -640.81 |
| 11/24/2023 | DEBIT | Online RealTime payroll payment  11115228280 Payment Id REFERENCE#: | -1347.38 |
| 11/24/2023 | DEBIT | Online RealTime vendor payment  11115239715 Payment Id REFERENCE#: | -1000 |
| 11/24/2023 | DEBIT | Same-Day ACH Payroll Payment 11115192703 to #####3063 | -802.03 |
| 11/24/2023 | CHECK | CHECK 3076 | -810.92 |
| 11/24/2023 | DEBIT | Same-Day ACH Payroll Payment 11115228053 to ###2232 | -446.13 |
| 11/24/2023 | DEBIT | Same-Day ACH Payroll Payment 11115231608 to #####9797 | -765.11 |
| 11/24/2023 | DEBIT | Online RealTime payroll payment  11115252493 Payment Id REFERENCE#: | -500 |
| 11/24/2023 | DEBIT | Online RealTime vendor payment  11115262892 Payment Id REFERENCE#: | -495 |
| 11/24/2023 | DEBIT | Online RealTime payroll payment  11115269723 Payment Id REFERENCE#: | -1339.56 |
| 11/24/2023 | DEBIT | ORIG CO NAME:City Beverages -      ORIG ID:59-3472640 DESC | -245.72 |
| 11/22/2023 | DEBIT | Online RealTime vendor payment  11115064584 Payment Id REFERENCE#: | -475 |
| 11/22/2023 | DEBIT | Online RealTime payroll payment  11115107077 Payment Id REFERENCE#: | -1206.66 |
| 11/22/2023 | DEBIT | Online Transfer to CHK ...2360 transaction#: 19076467462 11/22 | -500 |
| 11/22/2023 | CHECK | CHECK 3073  11/22 | -797.49 |
| 11/22/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 | -242.26 |
| 11/22/2023 | CHECK | CHECK 3068 | -421.17 |
| 11/21/2023 | DEBIT | STATE CLEANI*STATE CL 866-262-5914 OH          11/20 | -3000 |
| 11/21/2023 | DEBIT | 7SHIFTS HTTPSWWW.7SHI DE               11/20 | -84.99 |
| 11/21/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 | -954.96 |
| 11/21/2023 | CHECK | CHECK 3062 | -692.21 |
| 11/21/2023 | CHECK | CHECK 3072 | -1370.62 |
| 11/20/2023 | DEBIT | Online RealTime vendor payment  11114763477 Payment Id REFERENCE#: | -2364.73 |
| 11/20/2023 | DEBIT | Online RealTime vendor payment  11114770191 Payment Id REFERENCE#: | -3000 |
| 11/20/2023 | CHECK | CHECK 3067 | -567.09 |
| 11/20/2023 | CHECK | CHECK 3075  11/20 | -484.81 |
| 11/20/2023 | DEBIT | BUSHNELL CITGO BUSHNELL FL          716467  11/18 | -68.3 |
| 11/20/2023 | DEBIT | Online RealTime payroll payment  11114779369 Payment Id REFERENCE#: | -1000 |
| 11/20/2023 | CHECK | CHECK 3074 | -710.02 |
| 11/20/2023 | DEBIT | Online RealTime payroll payment  11114775398 Payment Id REFERENCE#: | -500 |
| 11/20/2023 | DEBIT | Online RealTime payroll payment  11114782137 Payment Id REFERENCE#: | -1513.51 |
| 11/20/2023 | DEBIT | Online RealTime vendor payment  11114785134 Payment Id REFERENCE#: | -5560.49 |
| 11/20/2023 | CHECK | CHECK 3078 | -849.23 |
| 11/20/2023 | DEBIT | Online RealTime vendor payment  11114786388 Payment Id REFERENCE#: | -6640.83 |
| 11/20/2023 | DEBIT | Online RealTime vendor payment  11114809905 Payment Id REFERENCE#: | -11243.84 |
| 11/20/2023 | DEBIT | Online RealTime vendor payment  11114809951 Payment Id REFERENCE#: | -2026.56 |
| 11/20/2023 | DEBIT | Online ACH Payment 11114705769 To 21stagency (_########8585) | -1750 |
| 11/20/2023 | DEBIT | Same-Day ACH Payroll Payment 11114779526 to #####2514 | -250.46 |
| 11/20/2023 | CHECK | CHECK 3063 | -702 |
| 11/20/2023 | DEBIT | Online RealTime vendor payment  11114819753 Payment Id REFERENCE#: | -3490.37 |
| 11/20/2023 | DEBIT | Online RealTime vendor payment  11114829745 Payment Id REFERENCE#: 1114829745RX  to  Hall Equipment Leasing LLC 1972 | -3826.01 |
| 11/20/2023 | DEBIT | Online RealTime payment  11114828457 Payment Id REFERENCE#: 1114828457RX  to  1387 | -1171.43 |
| 11/20/2023 | DEBIT | Online RealTime payroll payment  11114828648 Payment Id REFERENCE#: 1114828648RX  to  1829 | -1744.29 |

| 11/20/2023 | DEBIT | Online RealTime payroll payment  11114850760 Payment Id REFERENCE#: 1114850760RX  to  7760 | -1555.29 |
|---|---|---|---|
| 11/20/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: IVANHOE PLACE PROPCO LLC ORLANDO FL 32803 US REF: RENT/TIME/10:03 IMAD: 1120MMQFMP2L013573 TRN: 3288773324ES 11/20 | -23000 |
| 11/20/2023 | CHECK | CHECK 3066 | -426.79 |
| 11/20/2023 | DEBIT | Same-Day ACH Payroll Payment 11114828407 to ########6246 | -754.2 |
| 11/20/2023 | CHECK | CHECK 3070 | -310.48 |
| 11/20/2023 | CHECK | CHECK 3064 | -1253.04 |
| 11/20/2023 | CHECK | CHECK 3065 | -840.79 |
| 11/20/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:111723 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408591289652 EED:231120  IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 3241289652TC | -2731.07 |
| 11/20/2023 | DEBIT | ORIG CO NAME:SOUTHERN GLAZER'     ORIG ID:59-1285786 DESC DATE:111723 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000121300654 EED:231120  IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 3241300654TC | -2476.2 |
| 11/20/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE     ORIG ID:65-0772142 DESC DATE:111723 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000121300656 EED:231120  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3241300656TC | -717.73 |
| 11/20/2023 | DEBIT | ORIG CO NAME:CSM Distributing     ORIG ID:46-5110089 DESC DATE:111723 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408591289642 EED:231120  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3241289642TC | -358 |
| 11/17/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        11/16 | -12.08 |
| 11/17/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        11/16 | -9.88 |
| 11/17/2023 | DEBIT | PST*Tripleseat 978-2916436 MA        11/16 | -241.67 |
| 11/17/2023 | DEBIT | LA BOILING SEAFOOD ORLANDO FL        11/17 | -95.66 |
| 11/17/2023 | DEBIT | Online RealTime vendor payment  11114658788 Payment Id REFERENCE#: 1114658788RX  to  Tru Island Yard  7212 | -3000 |
| 11/17/2023 | DEBIT | Online RealTime payroll payment  11114670766 Payment Id REFERENCE#: 1114670766RX  to  8254 | -198.19 |
| 11/17/2023 | DEBIT | Online RealTime payroll payment  11114671937 Payment Id REFERENCE#: 1114671937RX  to  9812 | -487.05 |
| 11/17/2023 | DEBIT | Online RealTime payroll payment  11114665012 Payment Id REFERENCE#: 1114665012RX  to  1331 | -470.68 |
| 11/17/2023 | DEBIT | Online RealTime payroll payment  11114665072 Payment Id REFERENCE#: 1114665072RX  to  7968 | -918.94 |
| 11/17/2023 | DEBIT | Online RealTime payroll payment  11114665152 Payment Id REFERENCE#: 1114665152RX  to  8323 | -1357.79 |
| 11/17/2023 | DEBIT | Online RealTime payroll payment  11114665244 Payment Id REFERENCE#: 1114665244RX  to  7359 | -238.21 |
| 11/17/2023 | DEBIT | Online RealTime payroll payment  11114673704 Payment Id REFERENCE#: 1114673704RX  to  7174 | -924.38 |
| 11/17/2023 | DEBIT | Online RealTime payroll payment  11114665323 Payment Id REFERENCE#: 1114665323RX  to  3691 | -199.22 |
| 11/17/2023 | DEBIT | Online RealTime vendor payment  11114665515 Payment Id REFERENCE#: 1114665515RX  to  Latin night promoter 7822 | -1000 |
| 11/17/2023 | DEBIT | Same-Day ACH Payroll Payment 11114659170 to ########5293 | -839.64 |
| 11/17/2023 | DEBIT | Same-Day ACH Payroll Payment 11114673587 to ##########2086 | -298.14 |
| 11/17/2023 | DEBIT | Same-Day ACH Payroll Payment 11114665199 to ########5293 | -104.81 |
| 11/17/2023 | DEBIT | Same-Day ACH Payment 11114665257 to Nia (_######0567) | -672.11 |
| 11/17/2023 | DEBIT | Same-Day ACH Payment 11114673721 to OrlandoColley (_######4068) | -521.02 |

| | | | |
|---|---|---|---|
| 11/17/2023 | DEBIT | Same-Day ACH Payment 11114665367 to SmallOrlandoSamuelRymer ( #####2038) | -116.96 |
| 11/17/2023 | DEBIT | Same-Day ACH Payroll Payment 11114665403 to #####2485 | -233.41 |
| 11/17/2023 | DEBIT | Online RealTime payroll payment  11114719283 Payment Id REFERENCE#: 1114719283RX  to  0380 | -500 |
| 11/17/2023 | DEBIT | Online RealTime vendor payment  11114747186 Payment Id REFERENCE#: 1114747186RX  to  Blended Sun Products 5098 | -375 |
| 11/17/2023 | CHECK | CHECK 3077  11/17 | -1415.43 |
| 11/17/2023 | CHECK | CHECK 3061  11/17 | -1029.1 |
| 11/17/2023 | DEBIT | ORIG CO NAME:SOUTHERN GLAZER'     ORIG ID:59-1285786 DESC DATE:111623 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000122543928 EED:231117   IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 3212543928TC | -2715.96 |
| 11/16/2023 | DEBIT | NUCO2 LLC 800-472-2855 FL            11/15 | -5062.84 |
| 11/16/2023 | DEBIT | Online RealTime payroll payment  11114504596 Payment Id REFERENCE#: 1114504596RX  to  0380 | -500 |
| 11/16/2023 | DEBIT | Online RealTime payroll payment  11114520158 Payment Id REFERENCE#: 1114520158RX  to  3691 | -126.93 |
| 11/16/2023 | DEBIT | Online RealTime payroll payment  11114520175 Payment Id REFERENCE#: 1114520175RX  to  6423 | -110.7 |
| 11/16/2023 | DEBIT | Online RealTime payroll payment  11114505854 Payment Id REFERENCE#: 1114505854RX  to  7359 | -690.88 |
| 11/16/2023 | DEBIT | Online RealTime payroll payment  11114520229 Payment Id REFERENCE#: 1114520229RX  to  8254 | -399.47 |
| 11/16/2023 | DEBIT | Online RealTime payroll payment  11114520243 Payment Id REFERENCE#: 1114520243RX  to  9059 | -275.68 |
| 11/16/2023 | DEBIT | Online RealTime payroll payment  11114505936 Payment Id REFERENCE#: 1114505936RX  to  9812 | -691.24 |
| 11/16/2023 | DEBIT | Online RealTime payroll payment  11114505959 Payment Id REFERENCE#: 1114505959RX  to  1282 | -235.97 |
| 11/16/2023 | DEBIT | Online RealTime payroll payment  11114505984 Payment Id REFERENCE#: 1114505984RX  to  3015 | -467.91 |
| 11/16/2023 | DEBIT | ORIG CO NAME:City Beverages -     ORIG ID:59-3472640 DESC DATE:111523 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041001039293619 EED:231116   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3209293619TC | -368.16 |
| 11/16/2023 | DEBIT | Online RealTime payroll payment  11114547810 Payment Id REFERENCE#: 1114547810RX  to  0380 | -500 |
| 11/16/2023 | DEBIT | Same-Day ACH Payroll Payment 11114520141 to #####1704 | -1386.95 |
| 11/16/2023 | DEBIT | Same-Day ACH Payroll Payment 11114505840 to #####9797 | -789.66 |
| 11/16/2023 | DEBIT | Same-Day ACH Payroll Payment 11114505915 to #####2949 | -120.64 |
| 11/16/2023 | DEBIT | Same-Day ACH Payroll Payment 11114520300 to ########3458 | -402.09 |
| 11/16/2023 | DEBIT | Same-Day ACH Payment 11114520350 to SmallOrlandoSamuelRymer ( #####2038) | -49.5 |
| 11/16/2023 | DEBIT | Same-Day ACH Payment 11114506034 to Nia ( #####0567) | -21.64 |
| 11/16/2023 | DEBIT | Same-Day ACH Payroll Payment 11114506064 to ########1957 | -131.32 |
| 11/16/2023 | DEBIT | Online RealTime vendor payment  11114654422 Payment Id REFERENCE#: 1114654422RX  to  Latin night promoter 7822 | -1000 |
| 11/15/2023 | DEBIT | Online RealTime payroll payment  11114362294 Payment Id REFERENCE#: 1114362294RX  to  1514 | -932.39 |
| 11/15/2023 | DEBIT | Online RealTime payroll payment  11114363040 Payment Id REFERENCE#: 1114363040RX  to  0380 | -500 |
| 11/15/2023 | DEBIT | WITHDRAWAL 11/15 | -817.2 |
| 11/15/2023 | DEBIT | Online RealTime vendor payment  11114472452 Payment Id REFERENCE#: 1114472452RX  to  RLG Group 0779 | -325 |

| 11/15/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 1115MMQFMP2M029249 TRN: 3536463319ES 11/15 | -339.94 |
|---|---|---|---|
| 11/15/2023 | DEBIT | ORIG CO NAME:Toast, Inc      ORIG ID:4270465600 DESC DATE: CO ENTRY DESCR:Toast, IncSEC:CCD    TRACE#:111000023046723 EED:231115  IND ID:ST-B4Q7Y3F9X6L4       IND NAME:TOAST INC TRN: 3193046723TC | -1325.35 |
| 11/15/2023 | DEBIT | ORIG CO NAME:Toast, Inc      ORIG ID:1800948598 DESC DATE: CO ENTRY DESCR:Toast, IncSEC:CCD    TRACE#:091000013056152 EED:231115  IND ID:ST-I5E1O8T6G6J6       IND NAME:TOAST INC TRN: 3193056152TC | -490.3 |
| 11/15/2023 | DEBIT | ORIG CO NAME:Citizens        ORIG ID:1264535957 DESC DATE:111423 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:011500123050012 EED:231115  IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3193050012TC | -22.46 |
| 11/14/2023 | DEBIT | Online RealTime vendor payment  11114299443 Payment Id REFERENCE#: 1114299443RX to  DJ Juwana  1739 | -451 |
| 11/14/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:231112 CO ENTRY DESCR:1FA87E56-8SEC:PPD TRACE#:091000016253629 EED:231114  IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 3186253629TC | -1862.48 |
| 11/14/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE      ORIG ID:5330903620 DESC DATE:231113 CO ENTRY DESCR:C576723E-ASEC:PPD TRACE#:091000016253631 EED:231114  IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 3186253631TC | -1168.33 |
| 11/13/2023 | DEBIT | GOOGLE *YouTubePremi g.co/helppay# CA      11/10 | -15.87 |
| 11/13/2023 | DEBIT | Online RealTime payroll payment  11114072423 Payment Id REFERENCE#: 1114072423RX to  0725 | -1286.47 |
| 11/13/2023 | DEBIT | Online RealTime payroll payment  11114065814 Payment Id REFERENCE#: 1114065814RX to  0380 | -2597.58 |
| 11/13/2023 | DEBIT | Online RealTime payroll payment  11114072434 Payment Id REFERENCE#: 1114072434RX to  0367 | -2232.29 |
| 11/13/2023 | DEBIT | Online RealTime vendor payment  11114072471 Payment Id REFERENCE#: 1114072471RX to  Blended Sun Products 5098 | -1150 |
| 11/13/2023 | DEBIT | Online RealTime payroll payment  11114065909 Payment Id REFERENCE#: 1114065909RX to  0367 | -451 |
| 11/13/2023 | DEBIT | Online RealTime payroll payment  11114072775 Payment Id REFERENCE#: 1114072775RX to  Sabba cuisine 7285 | -2403.98 |
| 11/13/2023 | CHECK | CHECK 2830 | -952.78 |
| 11/13/2023 | DEBIT | Online RealTime vendor payment  11114075212 Payment Id REFERENCE#: 1114075212RX to  Tru Island Yard  7212 | -2000 |
| 11/13/2023 | DEBIT | Online RealTime payroll payment  11114075578 Payment Id REFERENCE#: 1114075578RX to  0380 | -800 |
| 11/13/2023 | DEBIT | Online RealTime vendor payment  11114079866 Payment Id REFERENCE#: 1114079866RX to  Tru Island Yard  7212 | -3000 |
| 11/13/2023 | DEBIT | Online RealTime vendor payment  11114081899 Payment Id REFERENCE#: 1114081899RX to  Tru Island Yard  7212 | -2676.16 |
| 11/13/2023 | DEBIT | IN *INNOVATIVE TAP SOL 312-4169989 IL      11/12 | -309 |
| 11/13/2023 | DEBIT | IN *INNOVATIVE TAP SOL 312-4169989 IL      11/12 | -318.27 |
| 11/13/2023 | DEBIT | IN *INNOVATIVE TAP SOL 312-4169989 IL      11/12 | -327.82 |
| 11/13/2023 | DEBIT | Online RealTime vendor payment  11114100067 Payment Id REFERENCE#: 1114100067RX to  Norma Yard 7482 | -5569.64 |
| 11/13/2023 | DEBIT | Online RealTime payroll payment  11114100103 Payment Id REFERENCE#: 1114100103RX to  2360 | -5000 |

| | | | |
|---|---|---|---|
| 11/13/2023 | DEBIT | Online RealTime payroll payment 11114120366 Payment Id REFERENCE#: 1114120366RX to 3691 | -173.4 |
| 11/13/2023 | DEBIT | Online RealTime payroll payment 11114120404 Payment Id REFERENCE#: 1114120404RX to 7359 | -932.71 |
| 11/13/2023 | DEBIT | Online RealTime payroll payment 11114120413 Payment Id REFERENCE#: 1114120413RX to 9059 | -107.06 |
| 11/13/2023 | DEBIT | Online RealTime payroll payment 11114120444 Payment Id REFERENCE#: 1114120444RX to 1282 | -800.89 |
| 11/13/2023 | DEBIT | Online RealTime payroll payment 11114109029 Payment Id REFERENCE#: 1114109029RX to 2360 | -3176.25 |
| 11/13/2023 | DEBIT | Online RealTime vendor payment 11114130749 Payment Id REFERENCE#: 1114130749RX to HOY cleaner 2221 | -1000 |
| 11/13/2023 | DEBIT | Online RealTime vendor payment 11114131322 Payment Id REFERENCE#: 1114131322RX to Shays 1609 | -13366.37 |
| 11/13/2023 | DEBIT | Online RealTime vendor payment 11114131394 Payment Id REFERENCE#: 1114131394RX to Shays 1609 | -1042.08 |
| 11/13/2023 | DEBIT | Same-Day ACH Payroll Payment 11114072462 to #######5293 | -1124.74 |
| 11/13/2023 | DEBIT | Same-Day ACH Payment 11114064501 to AndyTrustee (_#######0619) | -427 |
| 11/13/2023 | DEBIT | Same-Day ACH Payroll Payment 11114120427 to #######7350 | -745.59 |
| 11/13/2023 | DEBIT | Same-Day ACH Payroll Payment 11114120462 to #######3458 | -726.91 |
| 11/13/2023 | DEBIT | Same-Day ACH Payment 11114120470 to SmallOrlandoSamuelRymer (_#####2038) | -391.72 |
| 11/13/2023 | DEBIT | Same-Day ACH Payment 11114102381 to Nia (_#####0567) | -265.27 |
| 11/13/2023 | DEBIT | Same-Day ACH Payroll Payment 11114120481 to #######1957 | -558.74 |
| 11/13/2023 | DEBIT | Same-Day ACH Payroll Payment 11114120898 to #######7350 | -273.22 |
| 11/13/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: IVANHOE PLACE PROPCO LLC ORLANDO FL 32803 US REF: RENT/TIME/09:13 IMAD: 1113MMQFMP2K009858 TRN: 3252463317ES 11/13 | -15000 |
| 11/13/2023 | DEBIT | Same-Day ACH Payroll Payment 11114138811 to ###2232 | -158.51 |
| 11/13/2023 | DEBIT | Same-Day ACH Payroll Payment 11114152604 to #######6246 | -522.76 |
| 11/13/2023 | DEBIT | Same-Day ACH Payroll Payment 11114152759 to #########3247 | -818.93 |
| 11/13/2023 | DEBIT | Same-Day ACH Payroll Payment 11114154932 to #######3458 | -402.09 |
| 11/13/2023 | DEBIT | ORIG CO NAME:Southern Glazer'    ORIG ID:59-1285786 DESC DATE:111023 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595855774 EED:231113  IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 3175855774TC | -4522.41 |
| 11/13/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE    ORIG ID:65-0772142 DESC DATE:111023 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000125850272 EED:231113  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3175850272TC | -742.6 |
| 11/13/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231110 CO ENTRY DESCR:4AE43948-4SEC:PPD TRACE#:091000015855371 EED:231113  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 3175855371TC | -605.68 |
| 11/13/2023 | DEBIT | ORIG CO NAME:Tuscany Distribu    ORIG ID:51-0581744 DESC DATE:111023 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595855772 EED:231113  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3175855772TC | -71.5 |
| 11/10/2023 | DEBIT | APPLE.COM/BILL 800-275-2273 CA         11/09 | -16.17 |
| 11/10/2023 | DEBIT | Mailchimp 678-9990141 GA              11/09 | -115 |
| 11/10/2023 | DEBIT | Same-Day ACH Payroll Payment 11113967816 to #####2485 | -233.41 |
| 11/10/2023 | DEBIT | Online RealTime payroll payment 11113989354 Payment Id REFERENCE#: 1113989354RX to 3015 | -618.37 |

| 11/10/2023 | DEBIT | Online RealTime payroll payment  11113989420 Payment Id REFERENCE#: 1113989420RX  to  3015 | -100.73 |
|---|---|---|---|
| 11/10/2023 | DEBIT | Online RealTime payroll payment  11113982379 Payment Id REFERENCE#: 1113982379RX  to  8714 | -563.48 |
| 11/10/2023 | DEBIT | Online RealTime payroll payment  11113983475 Payment Id REFERENCE#: 1113983475RX  to  0380 | -1000 |
| 11/10/2023 | DEBIT | Online RealTime payroll payment  11113984784 Payment Id REFERENCE#: 1113984784RX  to  7296 | -1530 |
| 11/10/2023 | DEBIT | Same-Day ACH Payroll Payment 11113989375 to ######9797 | -831.94 |
| 11/10/2023 | DEBIT | Same-Day ACH Payroll Payment 11113989393 to ######9797 | -498.39 |
| 11/10/2023 | DEBIT | Same-Day ACH Payment 11113983686 to JLDj (_########5787) | -451 |
| 11/10/2023 | DEBIT | Online RealTime payroll payment  11114061387 Payment Id REFERENCE#: 1114061387RX  to  7362 | -924.18 |
| 11/10/2023 | DEBIT | Online RealTime payroll payment  11114064376 Payment Id REFERENCE#: 1114064376RX  to  7225 | -2014.38 |
| 11/10/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: MFRS BUF/221172186 A/C: LEAF HARTFORD CT 06102 US REF: 100-6475121-901/TIME/16:39 IMAD: 1110MMQFMP2M027195 TRN: 3538183314ES 11/10 | -205.76 |
| 11/10/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231109 CO ENTRY DESCR:3F462DEA-4SEC:PPD TRACE#:091000013308895 EED:231110  IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 3143308895TC | -792.91 |
| 11/9/2023 | DEBIT | GOTOGOTO.COM LOGMEIN.COM MA            11/08 | -107.98 |
| 11/9/2023 | DEBIT | Online RealTime vendor payment  11113817656 Payment Id REFERENCE#: 1113817656RX  to  Blended Sun Products 5098 | -1350 |
| 11/9/2023 | DEBIT | Online RealTime vendor payment  11113824205 Payment Id REFERENCE#: 1113824205RX  to  Norma Yard 7482 | -1472.32 |
| 11/9/2023 | DEBIT | Online RealTime payroll payment  11113829446 Payment Id REFERENCE#: 1113829446RX  to  7760 | -1559.11 |
| 11/9/2023 | DEBIT | Online RealTime payroll payment  11113824543 Payment Id REFERENCE#: 1113824543RX  to  0668 | -1855.07 |
| 11/9/2023 | DEBIT | Online RealTime payroll payment  11113824569 Payment Id REFERENCE#: 1113824569RX  to  3898 | -1477.35 |
| 11/9/2023 | DEBIT | Online RealTime payroll payment  11113830927 Payment Id REFERENCE#: 1113830927RX  to  6423 | -742.48 |
| 11/9/2023 | DEBIT | Online RealTime payroll payment  11113832087 Payment Id REFERENCE#: 1113832087RX  to  9059 | -121.33 |
| 11/9/2023 | DEBIT | Online RealTime payroll payment  11113833484 Payment Id REFERENCE#: 1113833484RX  to  6888 | -208.97 |
| 11/9/2023 | DEBIT | Online RealTime payroll payment  11113841730 Payment Id REFERENCE#: 1113841730RX  to  2360 | -3176.25 |
| 11/9/2023 | DEBIT | Online RealTime payroll payment  11113849322 Payment Id REFERENCE#: 1113849322RX  to  7760 | -1909.3 |
| 11/9/2023 | DEBIT | Online RealTime vendor payment  11113849718 Payment Id REFERENCE#: 1113849718RX  to  Tru Island Yard  7212 | -3000 |
| 11/9/2023 | DEBIT | Same-Day ACH Payroll Payment 11113815594 to ######3063 | -406.19 |
| 11/9/2023 | DEBIT | Online RealTime payroll payment  11113864691 Payment Id REFERENCE#: 1113864691RX  to  0380 | -800 |
| 11/9/2023 | DEBIT | Online RealTime payroll payment  11113897687 Payment Id REFERENCE#: 1113897687RX  to  0725 | -200 |
| 11/9/2023 | DEBIT | Online RealTime payroll payment  11113945830 Payment Id REFERENCE#: 1113945830RX  to  7296 | -500 |
| 11/9/2023 | CHECK | CHECK 2816  11/09 | -199.59 |

| | | | |
|---|---|---|---|
| 11/9/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231108 CO ENTRY DESCR:95F50EDB-9SEC:PPD TRACE#:091000017031666 EED:231109   IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 3137031666TC | -343.18 |
| 11/8/2023 | DEBIT | FEDEX785978060094 Collierville TN          11/07 | -41.2 |
| 11/8/2023 | DEBIT | Online RealTime vendor payment  11113737804 Payment Id REFERENCE#: 1113737804RX to  Norma Yard 7482 | -3000 |
| 11/8/2023 | CHECK | CHECK 2827 | -594 |
| 11/7/2023 | DEBIT | Basic Online Payroll Payment 11113451821 to ######0326 | -1506.75 |
| 11/7/2023 | DEBIT | Online RealTime payroll payment  11113589968 Payment Id REFERENCE#: 1113589968RX  to  8167 | -598.46 |
| 11/7/2023 | CHECK | CHECK 2821 | -142.52 |
| 11/7/2023 | CHECK | CHECK 2829 | -702.11 |
| 11/7/2023 | CHECK | CHECK 2815 | -717.54 |
| 11/7/2023 | CHECK | CHECK 2831 | -787.28 |
| 11/7/2023 | DEBIT | Online RealTime payroll payment  11113658085 Payment Id REFERENCE#: 1113658085RX  to  0725 | -100 |
| 11/7/2023 | CHECK | CHECK 2832 | -331.14 |
| 11/7/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231105 CO ENTRY DESCR:EA9A69DB-1SEC:PPD TRACE#:091000019393455 EED:231107   IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 3119393455TC | -2092.94 |
| 11/7/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231106 CO ENTRY DESCR:EA983206-DSEC:PPD TRACE#:091000019393417 EED:231107   IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 3119393417TC | -1472.22 |
| 11/7/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231103 CO ENTRY DESCR:11258A41-2SEC:PPD TRACE#:091000019393423 EED:231107   IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 3119393423TC | -1.91 |
| 11/6/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        11/03 | -34.75 |
| 11/6/2023 | DEBIT | Online RealTime vendor payment  11113441765 Payment Id REFERENCE#: 1113441765RX  to  Sabba cuisine 7285 | -2265.57 |
| 11/6/2023 | DEBIT | Online RealTime vendor payment  11113432625 Payment Id REFERENCE#: 1113432625RX  to  Sabba cuisine 7285 | -342.86 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113443720 Payment Id REFERENCE#: 1113443720RX  to  2360 | -1500 |
| 11/6/2023 | CHECK | CHECK 2818 | -1134.14 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113459257 Payment Id REFERENCE#: 1113459257RX  to  2360 | -3176.25 |
| 11/6/2023 | DEBIT | Online RealTime vendor payment  11113459263 Payment Id REFERENCE#: 1113459263RX  to  Blended Sun Products 5098 | -1150 |
| 11/6/2023 | DEBIT | Online RealTime vendor payment  11113459267 Payment Id REFERENCE#: 1113459267RX  to  Blended Sun Products 5098 | -895 |
| 11/6/2023 | DEBIT | Online RealTime vendor payment  11113451053 Payment Id REFERENCE#: 1113451053RX  to  Norma Yard 7482 | -4843.73 |
| 11/6/2023 | DEBIT | Online RealTime vendor payment  11113459299 Payment Id REFERENCE#: 1113459299RX  to  TJ DJ 8329 | -500 |
| 11/6/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231103 CO ENTRY DESCR:03C82CC2-4SEC:PPD TRACE#:091000019899222 EED:231106   IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 3109899222TC | -558.84 |
| 11/6/2023 | CHECK | CHECK 2822 | -761 |
| 11/6/2023 | CHECK | CHECK 2819 | -1427.53 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113451789 Payment Id REFERENCE#: 1113451789RX  to  4451 | -785.4 |

| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113454727 Payment Id REFERENCE#: 1113454727RX  to  3393 | -1799.8 |
|---|---|---|---|
| 11/6/2023 | DEBIT | Online RealTime vendor payment  11113454915 Payment Id REFERENCE#: 1113454915RX  to  Shays  1609 | -12478.22 |
| 11/6/2023 | DEBIT | Online RealTime vendor payment  11113460208 Payment Id REFERENCE#: 1113460208RX  to  Shays  1609 | -275.69 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113454958 Payment Id REFERENCE#: 1113454958RX  to  6550 | -294.04 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113460254 Payment Id REFERENCE#: 1113460254RX  to  9172 | -322.6 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113455000 Payment Id REFERENCE#: 1113455000RX  to  2197 | -155.65 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113460331 Payment Id REFERENCE#: 1113460331RX  to  5427 | -524.85 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113455037 Payment Id REFERENCE#: 1113455037RX  to  6624 | -394.2 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113455046 Payment Id REFERENCE#: 1113455046RX  to  6800 | -130.03 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113460384 Payment Id REFERENCE#: 1113460384RX  to  2326 | -1141.53 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113455145 Payment Id REFERENCE#: 1113455145RX  to  1282 | -363.91 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113460486 Payment Id REFERENCE#: 1113460486RX  to  1387 | -998.06 |
| 11/6/2023 | DEBIT | Online RealTime vendor payment  11113460997 Payment Id REFERENCE#: 1113460997RX  to  Latin night promoter 7822 | -1000 |
| 11/6/2023 | DEBIT | Online RealTime vendor payment  11113462051 Payment Id REFERENCE#: 1113462051RX  to  CB Hosp 8883 | -1205.7 |
| 11/6/2023 | DEBIT | Online RealTime vendor payment  11113457189 Payment Id REFERENCE#: 1113457189RX  to  CB Hosp 8883 | -1957.24 |
| 11/6/2023 | CHECK | CHECK 2626 | -1101.7 |
| 11/6/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:110323 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593109212 EED:231106   IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 3103109212TC | -5065.46 |
| 11/6/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:231104 CO ENTRY DESCR:59ADE79B-6SEC:PPD TRACE#:091000013047061 EED:231106   IND ID:                IND NAME:THE HALL ON THE YARD - TRN: 3103047061TC | -1425.24 |
| 11/6/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE     ORIG ID:65-0772142 DESC DATE:110323 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000123032243 EED:231106   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3103032243TC | -1022.18 |
| 11/6/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:231104 CO ENTRY DESCR:8360AE78-0SEC:PPD TRACE#:091000013047059 EED:231106   IND ID:                IND NAME:THE HALL ON THE YARD - TRN: 3103047059TC | -474.06 |
| 11/6/2023 | DEBIT | Same-Day ACH Payroll Payment 11113460296 to #####5780 | -3297.39 |
| 11/6/2023 | DEBIT | Same-Day ACH Payroll Payment 11113460315 to #######6450 | -2153.89 |
| 11/6/2023 | DEBIT | Same-Day ACH Payroll Payment 11113455054 to #####1155 | -710.02 |
| 11/6/2023 | DEBIT | Same-Day ACH Payroll Payment 11113455098 to #######1957 | -92.65 |
| 11/6/2023 | DEBIT | Same-Day ACH Payroll Payment 11113455161 to #######3458 | -134.6 |
| 11/6/2023 | DEBIT | Same-Day ACH Payroll Payment 11113460516 to #########2561 | -108.14 |
| 11/6/2023 | DEBIT | Same-Day ACH Payroll Payment 11113455245 to #####2949 | -99.58 |
| 11/6/2023 | DEBIT | Online RealTime payroll payment  11113512618 Payment Id REFERENCE#: 1113512618RX  to  1829 | -1668.8 |

| | | | |
|---|---|---|---|
| 11/6/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER A/C: MCINTYRE FUNDING I, LLC TAMPA FL 33602 US TRN: 3249773310ES 11/06 | -13164.39 |
| 11/6/2023 | CHECK | CHECK 2825 | -836.24 |
| 11/6/2023 | CHECK | CHECK 2817 | -1015.69 |
| 11/6/2023 | DEBIT | Online ACH Payment 11113527300 To AndyTrustee ( ########0619) | -45 |
| 11/6/2023 | CHECK | CHECK 2823  11/06 | -643.81 |
| 11/3/2023 | DEBIT | BAY SPRINGS ASSOCIATES 407-8108417 FL        11/02 | -213 |
| 11/3/2023 | DEBIT | Online RealTime payroll payment  11113331274 Payment Id REFERENCE#: 1113331274RX  to  0380 | -1000 |
| 11/3/2023 | DEBIT | Online RealTime payroll payment  11113323189 Payment Id REFERENCE#: 1113323189RX  to  3015 | -153.73 |
| 11/3/2023 | DEBIT | Online RealTime payroll payment  11113323256 Payment Id REFERENCE#: 1113323256RX  to  8796 | -487.55 |
| 11/3/2023 | DEBIT | Online RealTime payroll payment  11113323276 Payment Id REFERENCE#: 1113323276RX  to  8714 | -628.8 |
| 11/3/2023 | DEBIT | Online RealTime payroll payment  11113323347 Payment Id REFERENCE#: 1113323347RX  to  7296 | -565.46 |
| 11/3/2023 | DEBIT | Online RealTime payroll payment  11113331856 Payment Id REFERENCE#: 1113331856RX  to  9812 | -1167.99 |
| 11/3/2023 | DEBIT | Online RealTime payroll payment  11113331998 Payment Id REFERENCE#: 1113331998RX  to  8254 | -338.95 |
| 11/3/2023 | DEBIT | Online RealTime payroll payment  11113332513 Payment Id REFERENCE#: 1113332513RX  to  6800 | -461.55 |
| 11/3/2023 | DEBIT | Online RealTime payroll payment  11113332579 Payment Id REFERENCE#: 1113332579RX  to  7359 | -202.59 |
| 11/3/2023 | DEBIT | Online RealTime payroll payment  11113324013 Payment Id REFERENCE#: 1113324013RX  to  9059 | -332.73 |
| 11/3/2023 | DEBIT | Online RealTime payroll payment  11113324107 Payment Id REFERENCE#: 1113324107RX  to  1282 | -670.83 |
| 11/3/2023 | DEBIT | Same-Day ACH Payroll Payment 11113331403 to ########5293 | -192.51 |
| 11/3/2023 | DEBIT | Same-Day ACH Payment 11113323294 to Nia ( ######0567) | -307.95 |
| 11/3/2023 | DEBIT | Same-Day ACH Payroll Payment 11113331604 to #########2574 | -307.92 |
| 11/3/2023 | DEBIT | Same-Day ACH Payment 11113323337 to OrlandoColley ( ######4068) | -623.95 |
| 11/3/2023 | DEBIT | Same-Day ACH Payment 11113331657 to OrlandoAndrew ( ####7628) | -1024.8 |
| 11/3/2023 | DEBIT | Same-Day ACH Payroll Payment 11113323948 to #####9797 | -1048.65 |
| 11/3/2023 | DEBIT | Same-Day ACH Payment 11113323992 to #########2561 | -247.12 |
| 11/3/2023 | DEBIT | Same-Day ACH Payroll Payment 11113332650 to ########7350 | -272.92 |
| 11/3/2023 | DEBIT | Same-Day ACH Payroll Payment 11113332661 to #####2949 | -318.97 |
| 11/3/2023 | DEBIT | Same-Day ACH Payroll Payment 11113332733 to ########5293 | -1405.39 |
| 11/3/2023 | DEBIT | Same-Day ACH Payment 11113324182 to SmallOrlandoSamuelRymer ( #####2038) | -249.1 |
| 11/3/2023 | DEBIT | Same-Day ACH Payment 11113324223 to Nia ( ######0567) | -111.56 |
| 11/3/2023 | DEBIT | Same-Day ACH Payroll Payment 11113332831 to ########1957 | -383.52 |
| 11/3/2023 | CHECK | CHECK 2828  11/03 | -299.89 |
| 11/3/2023 | CHECK | CHECK 2826  11/03 | -2063.43 |
| 11/3/2023 | DEBIT | Online RealTime vendor payment  11113426402 Payment Id REFERENCE#: 1113426402RX  to  HOY cleaner 2221 | -1000 |
| 11/3/2023 | CHECK | CHECK 2820 | -1841.66 |
| 11/2/2023 | DEBIT | RESYNETWORKINC HTTPSRESY.COM NY        11/01 | -399 |
| 11/2/2023 | DEBIT | Online RealTime payroll payment  11113162545 Payment Id REFERENCE#: 1113162545RX  to  8323 | -1710 |
| 11/2/2023 | DEBIT | Online RealTime payroll payment  11113191661 Payment Id REFERENCE#: 1113191661RX  to  0380 | -500 |

| | | | |
|---|---|---|---|
| 11/2/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: IVANHOE PLACE PROPCO LLC ORLANDO FL 32803 US REF: RENT/TIME/07:10 IMAD: 1102MMQFMP2K003221 TRN: 3176313306ES 11/02 | -10000 |
| 11/2/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 1102MMQFMP2K011020 TRN: 3216433306ES 11/02 | -2223 |
| 11/2/2023 | DEBIT | OFFICE DE 14759 N. DAL TAMPA FL        11/02 | -87.61 |
| 11/2/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231101 CO ENTRY DESCR:79FB6F60-ASEC:PPD TRACE#:242071757276228 EED:231102    IND ID:              IND NAME:THE HALL ON THE YARD - TRN: 3067276228TC | -58.99 |
| 11/1/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 1101MMQFMP2L010891 TRN: 3404553305ES 11/01 | -239.5 |
| 11/1/2023 | DEBIT | YELPINC 855-380-9357 WWW.YELP.COM CA        11/01 | -318.44 |
| 11/1/2023 | CHECK | CHECK 2632 | -121.71 |
| 10/31/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits    ORIG ID:45-4419315 DESC DATE:103023 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408597141620 EED:231031   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3047141620TC | -459.98 |
| 10/31/2023 | DEBIT | ORIG CO NAME:City Beverages -    ORIG ID:59-3472640 DESC DATE:103023 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:041001037139182 EED:231031   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3047139182TC | -285.5 |
| 10/31/2023 | DEBIT | Same-Day ACH Payroll Payment 11112818109 to #####2485 | -186.29 |
| 10/31/2023 | DEBIT | Zelle payment to Nicholas JPM99a4bmfkt | -346.8 |
| 10/31/2023 | DEBIT | Online RealTime payroll payment 11112836714 Payment Id REFERENCE#: 1112836714RX to 0367 | -1100 |
| 10/31/2023 | DEBIT | Online RealTime vendor payment 11112877255 Payment Id REFERENCE#: 1112877255RX to RLG Group 0779 | -325 |
| 10/31/2023 | DEBIT | JUNK REMOVAL RANGERS JUNKREMOVALRA FL        10/31 | -808.54 |
| 10/31/2023 | DEBIT | Online RealTime payroll payment 11112932406 Payment Id REFERENCE#: 1112932406RX to 8254 | -429.03 |
| 10/31/2023 | DEBIT | Online RealTime vendor payment 11112973231 Payment Id REFERENCE#: 1112973231RX to Tru Island Yard 7212 | -10116.79 |
| 10/30/2023 | DEBIT | Online RealTime vendor payment 11112667282 Payment Id REFERENCE#: 1112667282RX to Sabba cuisine 7285 | -2058.82 |
| 10/30/2023 | DEBIT | Online RealTime vendor payment 11112675080 Payment Id REFERENCE#: 1112675080RX to 2360 | -3176.25 |
| 10/30/2023 | DEBIT | TECO PEOPLES GAS TAMPA FL        577986  10/29 | -2261.15 |
| 10/30/2023 | DEBIT | Online RealTime payroll payment 11112676168 Payment Id REFERENCE#: 1112676168RX to 7786 | -1467.76 |
| 10/30/2023 | DEBIT | Online RealTime vendor payment 11112683702 Payment Id REFERENCE#: 1112683702RX to Blended Sun Products 5098 | -1008 |
| 10/30/2023 | DEBIT | Online RealTime payroll payment 11112683706 Payment Id REFERENCE#: 1112683706RX to 6176 | -1444.86 |
| 10/30/2023 | DEBIT | Zelle payment to Briana JPM99a49su39 | -45 |
| 10/30/2023 | DEBIT | Online RealTime vendor payment 11112699969 Payment Id REFERENCE#: 1112699969RX to The Chef and I Yard 3996 | -4927.11 |
| 10/30/2023 | DEBIT | Same-Day ACH Payroll Payment 11112676157 to #########3247 | -1220.3 |
| 10/30/2023 | DEBIT | Online RealTime vendor payment 11112703938 Payment Id REFERENCE#: 1112703938RX to Norma Yard 7482 | -4927.11 |
| 10/30/2023 | CHECK | CHECK 2629 | -398.91 |

| 10/30/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: IVANHOE PLACE PROPCO LLC ORLANDO FL 32803 US REF: RENT/TIME/06:10 IMAD: 1030MMQFMP2L003911 TRN: 3240873303ES 10/30 | -52000 |
|---|---|---|---|
| 10/30/2023 | DEBIT | Online RealTime vendor payment  11112729672 Payment Id REFERENCE#: 1112729672RX  to  Shays  1609 | -10030.66 |
| 10/30/2023 | DEBIT | Online RealTime vendor payment  11112770987 Payment Id REFERENCE#: 1112770987RX  to  Shays  1609 | -943.1 |
| 10/30/2023 | DEBIT | ORIG CO NAME:Southern Glazer'      ORIG ID:59-1285786 DESC DATE:102723 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598040853 EED:231030   IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 3038040853TC | -4522.79 |
| 10/30/2023 | DEBIT | ORIG CO NAME:Maverick Beverag      ORIG ID:82-1503285 DESC DATE:102723 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598040855 EED:231030   IND ID:82-1503285 IND NAME:The Hall at the Yard TRN: 3038040855TC | -382.8 |
| 10/30/2023 | DEBIT | ORIG CO NAME:Florida Distribu      ORIG ID:27-4640798 DESC DATE:102723 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408598040849 EED:231030   IND ID:27-4640798 IND NAME:The Hall at the Yard TRN: 3038040849TC | -201.48 |
|  |  |  |  |
|  |  | Total | -478502.1 |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2023 through November 30, 2023

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls



00054209 DRE 021 210 33923 NNNNNNNNNNN  1 000000000 D9 0000

THE HALL AT THE YARD LLC
DEBTOR IN POSSESSION- CASE NO 23-00250
13518 WESTSHIRE DR
TAMPA FL 33618-2500

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,636.59** |
| Deposits and Additions | 285 | 465,102.94 |
| Checks Paid | 36 | -28,862.93 |
| ATM & Debit Card Withdrawals | 26 | -14,133.91 |
| Electronic Withdrawals | 283 | -418,135.24 |
| Other Withdrawals | 1 | -817.20 |
| **Ending Balance** | **631** | **$9,790.25** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:110123 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500128965353 Eed:231101   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3058965353Tc | $1,298.69 |
| 11/01 | Payment Received        11/02 CA-Toast Boston MA Card 4610 | 1,019.05 |
| 11/01 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:103123 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500128969181 Eed:231101   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3058969181Tc | 691.71 |
| 11/01 | Payment Received        11/01 CA-Toast Boston MA Card 4610 | 691.28 |
| 11/01 | Payment Received        11/02 CA-Toast Boston MA Card 4610 | 508.30 |
| 11/01 | Payment Received        11/02 CA-Toast Boston MA Card 4610 | 496.11 |
| 11/01 | Payment Received        11/01 CA-Toast Boston MA Card 4610 | 481.04 |
| 11/01 | Payment Received        11/01 CA-Toast Boston MA Card 4610 | 219.66 |
| 11/01 | Payment Received        11/01 CA-Toast Boston MA Card 4610 | 199.02 |
| 11/02 | Deposit      2086018668 | 1,035.81 |
| 11/02 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:110223 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500121319881 Eed:231102   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3061319881Tc | 2,786.96 |
| 11/02 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:110123 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120953898 Eed:231102   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3060953898Tc | 1,595.60 |
| 11/02 | Payment Received        11/03 CA-Toast Boston MA Card 4610 | 911.90 |
| 11/02 | Payment Received        11/03 CA-Toast Boston MA Card 4610 | 812.90 |
| 11/02 | Payment Received        11/03 CA-Toast Boston MA Card 4610 | 615.45 |
| 11/02 | Payment Received        11/02 CA-Toast Boston MA Card 4610 | 537.37 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | Payment Received       11/02 CA-Toast Boston MA Card 4610 | 530.41 |
| 11/02 | Payment Received       11/03 CA-Toast Boston MA Card 4610 | 496.11 |
| 11/02 | Payment Received       11/02 CA-Toast Boston MA Card 4610 | 458.71 |
| 11/02 | Payment Received       11/02 CA-Toast Boston MA Card 4610 | 391.39 |
| 11/02 | Payment Received       11/02 CA-Toast Boston MA Card 4610 | 170.75 |
| 11/03 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:110323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127859969 Eed:231103   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3077859969Tc | 3,477.14 |
| 11/03 | Payment Received       11/04 CA-Toast Boston MA Card 4610 | 1,527.35 |
| 11/03 | Online Transfer From Chk ...2360 Transaction#: 18903536424 | 1,500.00 |
| 11/03 | Payment Received       11/04 CA-Toast Boston MA Card 4610 | 1,271.62 |
| 11/03 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:110223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127646506 Eed:231103   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3077646506Tc | 986.43 |
| 11/03 | Payment Received       11/03 CA-Toast Boston MA Card 4610 | 419.77 |
| 11/03 | Payment Received       11/03 CA-Toast Boston MA Card 4610 | 391.39 |
| 11/03 | Payment Received       11/03 CA-Toast Boston MA Card 4610 | 326.56 |
| 11/03 | Online Transfer From Chk ...5267 Transaction#: 18903447454 | 260.00 |
| 11/03 | Payment Received       11/03 CA-Toast Boston MA Card 4610 | 203.86 |
| 11/03 | Payment Received       11/03 CA-Toast Boston MA Card 4610 | 170.75 |
| 11/03 | Payment Received       11/03 CA-Toast Boston MA Card 4610 | 117.60 |
| 11/06 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:110523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500120834336 Eed:231106   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3100834336Tc | 17,758.19 |
| 11/06 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:110523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129409648 Eed:231106   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3109409648Tc | 13,883.30 |
| 11/06 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:110623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122637508 Eed:231106   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3102637508Tc | 13,665.87 |
| 11/06 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:110423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129409260 Eed:231106   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3109409260Tc | 12,837.75 |
| 11/06 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:110423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129408486 Eed:231106   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3109408486Tc | 6,540.23 |
| 11/06 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:110323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129407299 Eed:231106   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3109407299Tc | 4,131.89 |
| 11/06 | Payment Received       11/05 CA-Toast Boston MA Card 4610 | 1,527.35 |
| 11/06 | Payment Received       11/05 CA-Toast Boston MA Card 4610 | 1,271.62 |
| 11/06 | Payment Received       11/06 CA-Toast Boston MA Card 4610 | 1,001.77 |
| 11/06 | Payment Received       11/04 CA-Toast Boston MA Card 4610 | 921.80 |
| 11/06 | Payment Received       11/06 CA-Toast Boston MA Card 4610 | 921.80 |
| 11/06 | Payment Received       11/04 CA-Toast Boston MA Card 4610 | 708.12 |
| 11/06 | Payment Received       11/05 CA-Toast Boston MA Card 4610 | 708.12 |
| 11/06 | Payment Received       11/06 CA-Toast Boston MA Card 4610 | 580.09 |
| 11/06 | Payment Received       11/04 CA-Toast Boston MA Card 4610 | 496.11 |
| 11/06 | Payment Received       11/05 CA-Toast Boston MA Card 4610 | 496.11 |
| 11/06 | Payment Received       11/06 CA-Toast Boston MA Card 4610 | 225.84 |
| 11/06 | Payment Received       11/06 CA-Toast Boston MA Card 4610 | 159.33 |
| 11/07 | ATM Cash Deposit       11/07 300 N Franklin St Tampa FL Card 4610 | 1,000.00 |
| 11/07 | Online Transfer From Chk ...2360 Transaction#: 18941973810 | 1,000.00 |
| 11/07 | Payment Received       11/08 CA-Toast Boston MA Card 4610 | 795.01 |



November 01, 2023 through November 30, 2023
Account Number: 

# DEPOSITS AND ADDITIONS | *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07 | Payment Received    11/08 CA-Toast Boston MA Card 4610 | 613.90 |
| 11/07 | Payment Received    11/08 CA-Toast Boston MA Card 4610 | 447.60 |
| 11/07 | Payment Received    11/07 CA-Toast Boston MA Card 4610 | 279.31 |
| 11/07 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:110623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123199615 Eed:231107   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3113199615Tc | 222.27 |
| 11/07 | Payment Received    11/08 CA-Toast Boston MA Card 4610 | 198.13 |
| 11/07 | Payment Received    11/07 CA-Toast Boston MA Card 4610 | 126.50 |
| 11/07 | Payment Received    11/07 CA-Toast Boston MA Card 4610 | 119.00 |
| 11/07 | Payment Received    11/07 CA-Toast Boston MA Card 4610 | 112.81 |
| 11/07 | Payment Received    11/07 CA-Toast Boston MA Card 4610 | 111.65 |
| 11/07 | Orig CO Name:Uber USA 6787    Orig ID:3320456349 Desc Date:Nov 05 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000083990258 Eed:231107   Ind ID:N7O4E6Kfryuwf5F    Ind Name:The Hall On The Yard L    Ref*TN*N7O4E6Kfry\ Yt5Tr48Fwxriwgj Trn: 3113990258Tc | 78.57 |
| 11/07 | Payment Received    11/08 CA-Toast Boston MA Card 4610 | 56.89 |
| 11/08 | Online Transfer From Chk ...2360 Transaction#: 18952157258 | 3,176.25 |
| 11/08 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:110823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125337575 Eed:231108   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3125337575Tc | 2,133.23 |
| 11/08 | Payment Received    11/09 CA-Toast Boston MA Card 4610 | 1,763.12 |
| 11/08 | Payment Received    11/09 CA-Toast Boston MA Card 4610 | 1,695.87 |
| 11/08 | Payment Received    11/09 CA-Toast Boston MA Card 4610 | 1,635.12 |
| 11/08 | Payment Received    11/09 CA-Toast Boston MA Card 4610 | 1,079.70 |
| 11/08 | Payment Received    11/08 CA-Toast Boston MA Card 4610 | 403.02 |
| 11/08 | Payment Received    11/08 CA-Toast Boston MA Card 4610 | 399.86 |
| 11/08 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:110723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123928292 Eed:231108   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3123928292Tc | 332.88 |
| 11/08 | Payment Received    11/08 CA-Toast Boston MA Card 4610 | 213.11 |
| 11/08 | Payment Received    11/08 CA-Toast Boston MA Card 4610 | 117.47 |
| 11/08 | Payment Received    11/08 CA-Toast Boston MA Card 4610 | 95.77 |
| 11/09 | Online Transfer From Chk ...2360 Transaction#: 18959356521 | 5,200.00 |
| 11/09 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:110923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124750243 Eed:231109   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3134750243Tc | 3,458.18 |
| 11/09 | Payment Received    11/09 CA-Toast Boston MA Card 4610 | 1,253.86 |
| 11/09 | Payment Received    11/10 CA-Toast Boston MA Card 4610 | 1,097.11 |
| 11/09 | Payment Received    11/10 CA-Toast Boston MA Card 4610 | 807.67 |
| 11/09 | Payment Received    11/10 CA-Toast Boston MA Card 4610 | 740.43 |
| 11/09 | Payment Received    11/10 CA-Toast Boston MA Card 4610 | 543.30 |
| 11/09 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:110823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123065974 Eed:231109   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3133065974Tc | 450.30 |
| 11/09 | Payment Received    11/09 CA-Toast Boston MA Card 4610 | 328.40 |
| 11/09 | Payment Received    11/09 CA-Toast Boston MA Card 4610 | 317.29 |
| 11/09 | Payment Received    11/09 CA-Toast Boston MA Card 4610 | 265.28 |
| 11/09 | Payment Received    11/09 CA-Toast Boston MA Card 4610 | 221.33 |
| 11/09 | Payment Received    11/09 CA-Toast Boston MA Card 4610 | 164.36 |
| 11/10 | Payment Received    11/10 CA-Toast Boston MA Card 4610 | 1,756.71 |
| 11/10 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:111023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124826193 Eed:231110   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3144826193Tc | 1,692.80 |
| 11/10 | Payment Received    11/10 CA-Toast Boston MA Card 4610 | 1,431.95 |



November 01, 2023 through November 30, 2023
Account Number:

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/10 | Payment Received    11/11 CA-Toast Boston MA Card 4610 | 1,283.73 |
| 11/10 | Payment Received    11/11 CA-Toast Boston MA Card 4610 | 1,202.34 |
| 11/10 | Payment Received    11/11 CA-Toast Boston MA Card 4610 | 807.67 |
| 11/10 | Payment Received    11/10 CA-Toast Boston MA Card 4610 | 762.70 |
| 11/10 | Payment Received    11/11 CA-Toast Boston MA Card 4610 | 756.11 |
| 11/10 | Payment Received    11/10 CA-Toast Boston MA Card 4610 | 665.92 |
| 11/10 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:110923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122180770 Eed:231110   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3142180770Tc | 637.54 |
| 11/10 | Payment Received    11/11 CA-Toast Boston MA Card 4610 | 512.17 |
| 11/10 | Payment Received    11/11 CA-Toast Boston MA Card 4610 | 341.01 |
| 11/10 | Payment Received    11/10 CA-Toast Boston MA Card 4610 | 329.70 |
| 11/13 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:111223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121634237 Eed:231113   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3171634237Tc | 21,227.99 |
| 11/13 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:111123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124674925 Eed:231113   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3174674925Tc | 15,950.75 |
| 11/13 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:111123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124674368 Eed:231113   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3174674368Tc | 10,000.40 |
| 11/13 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:111223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124675284 Eed:231113   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3174675284Tc | 4,329.18 |
| 11/13 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:111023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127115661 Eed:231113   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3177115661Tc | 3,303.09 |
| 11/13 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:111323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121772127 Eed:231113   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3171772127Tc | 2,288.08 |
| 11/13 | Payment Received    11/11 CA-Toast Boston MA Card 4610 | 1,756.71 |
| 11/13 | Payment Received    11/12 CA-Toast Boston MA Card 4610 | 1,722.47 |
| 11/13 | Payment Received    11/12 CA-Toast Boston MA Card 4610 | 1,624.74 |
| 11/13 | Payment Received    11/11 CA-Toast Boston MA Card 4610 | 1,431.95 |
| 11/13 | Payment Received    11/12 CA-Toast Boston MA Card 4610 | 1,431.95 |
| 11/13 | Payment Received    11/12 CA-Toast Boston MA Card 4610 | 1,268.28 |
| 11/13 | Payment Received    11/13 CA-Toast Boston MA Card 4610 | 1,268.28 |
| 11/13 | Payment Received    11/13 CA-Toast Boston MA Card 4610 | 1,202.34 |
| 11/13 | Payment Received    11/13 CA-Toast Boston MA Card 4610 | 1,202.34 |
| 11/13 | Payment Received    11/12 CA-Toast Boston MA Card 4610 | 1,029.86 |
| 11/13 | Payment Received    11/11 CA-Toast Boston MA Card 4610 | 995.62 |
| 11/13 | Payment Received    11/12 CA-Toast Boston MA Card 4610 | 807.67 |
| 11/13 | Payment Received    11/11 CA-Toast Boston MA Card 4610 | 762.70 |
| 11/13 | Payment Received    11/13 CA-Toast Boston MA Card 4610 | 762.70 |
| 11/13 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:110923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121984673 Eed:231113   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3171984673Tc | 412.60 |
| 11/14 | Payment Received    11/15 CA-Toast Boston MA Card 4610 | 505.24 |
| 11/14 | Credit Return: Same-Day ACH Payment 11113983686 To Jldj (_#########5787) | 451.00 |
| 11/14 | Payment Received    11/15 CA-Toast Boston MA Card 4610 | 317.65 |
| 11/14 | Payment Received    11/14 CA-Toast Boston MA Card 4610 | 303.33 |
| 11/14 | Payment Received    11/14 CA-Toast Boston MA Card 4610 | 175.34 |
| 11/14 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:111323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129806333 Eed:231114   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3189806333Tc | 154.61 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/14 | Payment Received     11/14 CA-Toast Boston MA Card 4610 | 114.83 |
| 11/14 | Orig CO Name:Uber USA 6787     Orig ID:3320456349 Desc Date:Nov 12 CO Entry Descr:EDI Paymntsec:CCD     Trace#:028000084412519 Eed:231114  Ind ID:Ozl6R0Ymzqyuuvt     Ind Name:The Hall On The Yard L    Ref*TN*Ozl6R0Ymzq\ Hyewckz7N3Jea2l Trn: 3184412519Tc | 84.61 |
| 11/15 | Online Transfer From Chk ...2360 Transaction#: 19016550492 | 5,000.00 |
| 11/15 | Payment Received     11/15 CA-Toast Boston MA Card 4610 | 2,384.09 |
| 11/15 | Payment Received     11/16 CA-Toast Boston MA Card 4610 | 1,594.98 |
| 11/15 | Payment Received     11/16 CA-Toast Boston MA Card 4610 | 1,416.22 |
| 11/15 | Payment Received     11/16 CA-Toast Boston MA Card 4610 | 1,103.23 |
| 11/15 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:111523 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500126585375 Eed:231115   Ind ID: Ind Name:Tst* The Hall On The Y Trn:3196585375Tc | 807.17 |
| 11/15 | Payment Received     11/15 CA-Toast Boston MA Card 4610 | 617.06 |
| 11/15 | Payment Received     11/15 CA-Toast Boston MA Card 4610 | 286.39 |
| 11/15 | Payment Received     11/15 CA-Toast Boston MA Card 4610 | 160.51 |
| 11/16 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:111623 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500121988737 Eed:231116   Ind ID: Ind Name:Tst* The Hall On The Y Trn:3201988737Tc | 1,831.46 |
| 11/16 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:111523 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500122038905 Eed:231116   Ind ID: Ind Name:Tst* The Hall On The Y Trn:3202038905Tc | 1,812.00 |
| 11/16 | Payment Received     11/17 CA-Toast Boston MA Card 4610 | 1,809.20 |
| 11/16 | Payment Received     11/17 CA-Toast Boston MA Card 4610 | 1,674.90 |
| 11/16 | Payment Received     11/17 CA-Toast Boston MA Card 4610 | 1,353.92 |
| 11/16 | Payment Received     11/17 CA-Toast Boston MA Card 4610 | 1,326.43 |
| 11/16 | Payment Received     11/17 CA-Toast Boston MA Card 4610 | 1,253.90 |
| 11/16 | Payment Received     11/16 CA-Toast Boston MA Card 4610 | 515.44 |
| 11/16 | Payment Received     11/17 CA-Toast Boston MA Card 4610 | 504.00 |
| 11/16 | Payment Received     11/16 CA-Toast Boston MA Card 4610 | 417.91 |
| 11/16 | Payment Received     11/16 CA-Toast Boston MA Card 4610 | 417.84 |
| 11/16 | Payment Received     11/16 CA-Toast Boston MA Card 4610 | 388.14 |
| 11/16 | Payment Received     11/16 CA-Toast Boston MA Card 4610 | 188.31 |
| 11/17 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:111723 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500127797596 Eed:231117   Ind ID: Ind Name:Tst* The Hall On The Y Trn:3217797596Tc | 4,337.01 |
| 11/17 | Payment Received     11/18 CA-Toast Boston MA Card 4610 | 1,393.15 |
| 11/17 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:111623 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500128210120 Eed:231117   Ind ID: Ind Name:Tst* The Hall On The Y Trn:3218210120Tc | 1,111.36 |
| 11/17 | Payment Received     11/17 CA-Toast Boston MA Card 4610 | 606.22 |
| 11/17 | Payment Received     11/17 CA-Toast Boston MA Card 4610 | 515.44 |
| 11/17 | Payment Received     11/17 CA-Toast Boston MA Card 4610 | 417.84 |
| 11/17 | Payment Received     11/18 CA-Toast Boston MA Card 4610 | 388.14 |
| 11/20 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:111923 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500126179394 Eed:231120   Ind ID: Ind Name:Tst* The Hall On The Y Trn:3246179394Tc | 28,899.86 |
| 11/20 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:111823 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500126236358 Eed:231120   Ind ID: Ind Name:Tst* The Hall On The Y Trn:3246236358Tc | 12,915.39 |
| 11/20 | Orig CO Name:Citizens     Orig ID:1264535957 Desc Date:111923 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500126236943 Eed:231120   Ind ID: Ind Name:Tst* The Hall On The Y Trn:3246236943Tc | 12,018.50 |
| 11/20 | Payment Received     11/19 CA-Toast Boston MA Card 4610 | 7,044.65 |
| 11/20 | Payment Received     11/18 CA-Toast Boston MA Card 4610 | 5,810.06 |





## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/20 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:112023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123838285 Eed:231120   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3243838285Tc | 5,561.29 |
| 11/20 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:111823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126236715 Eed:231120   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3246236715Tc | 3,273.65 |
| 11/20 | Online Transfer From Chk ...2360 Transaction#: 19064927270 | 3,000.00 |
| 11/20 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:111723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125781238 Eed:231120   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3245781238Tc | 2,436.71 |
| 11/20 | Payment Received        11/19 CA-Toast Boston MA Card 4610 | 1,393.15 |
| 11/20 | Payment Received        11/18 CA-Toast Boston MA Card 4610 | 1,234.59 |
| 11/20 | Payment Received        11/18 CA-Toast Boston MA Card 4610 | 606.22 |
| 11/20 | Payment Received        11/19 CA-Toast Boston MA Card 4610 | 606.22 |
| 11/20 | Payment Received        11/18 CA-Toast Boston MA Card 4610 | 417.84 |
| 11/20 | Payment Received        11/19 CA-Toast Boston MA Card 4610 | 417.84 |
| 11/20 | Payment Received        11/19 CA-Toast Boston MA Card 4610 | 388.14 |
| 11/20 | Payment Received        11/20 CA-Toast Boston MA Card 4610 | 388.14 |
| 11/21 | Payment Received        11/22 CA-Toast Boston MA Card 4610 | 916.06 |
| 11/21 | Payment Received        11/22 CA-Toast Boston MA Card 4610 | 738.06 |
| 11/21 | Payment Received        11/21 CA-Toast Boston MA Card 4610 | 593.96 |
| 11/21 | Payment Received        11/22 CA-Toast Boston MA Card 4610 | 460.16 |
| 11/21 | Payment Received        11/22 CA-Toast Boston MA Card 4610 | 445.76 |
| 11/21 | Payment Received        11/21 CA-Toast Boston MA Card 4610 | 389.51 |
| 11/21 | Payment Received        11/21 CA-Toast Boston MA Card 4610 | 365.48 |
| 11/21 | Payment Received        11/21 CA-Toast Boston MA Card 4610 | 245.95 |
| 11/21 | Payment Received        11/21 CA-Toast Boston MA Card 4610 | 234.38 |
| 11/21 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Nov 19 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000080378988 Eed:231121   Ind ID:28Bcrsowvg096Xt        Ind Name:The Hall On The Yard L   Ref*TN*28Bcrsowvg\ 5Wllh49H25Pgnkt Trn: 3250378988Tc | 183.78 |
| 11/21 | Payment Received        11/22 CA-Toast Boston MA Card 4610 | 112.06 |
| 11/21 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:112023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125763609 Eed:231121   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3255763609Tc | 10.60 |
| 11/22 | Payment Received        11/23 CA-Toast Boston MA Card 4610 | 1,338.25 |
| 11/22 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:112123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121723436 Eed:231122   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3261723436Tc | 1,311.87 |
| 11/22 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:112223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123459726 Eed:231122   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3263459726Tc | 1,161.97 |
| 11/22 | Payment Received        11/23 CA-Toast Boston MA Card 4610 | 553.52 |
| 11/22 | Payment Received        11/22 CA-Toast Boston MA Card 4610 | 520.13 |
| 11/22 | Payment Received        11/22 CA-Toast Boston MA Card 4610 | 493.63 |
| 11/22 | Payment Received        11/22 CA-Toast Boston MA Card 4610 | 377.25 |
| 11/22 | Payment Received        11/22 CA-Toast Boston MA Card 4610 | 347.05 |
| 11/22 | Payment Received        11/22 CA-Toast Boston MA Card 4610 | 315.71 |
| 11/22 | Payment Received        11/23 CA-Toast Boston MA Card 4610 | 296.79 |
| 11/22 | Payment Received        11/22 CA-Toast Boston MA Card 4610 | 159.58 |
| 11/24 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:112323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127812836 Eed:231124   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3287812836Tc | 2,287.62 |
| 11/24 | Credit Return: Online ACH Payment 11114705769 To 21Stagency (_#########8585) | 1,750.00 |
| 11/24 | Payment Received        11/25 CA-Toast Boston MA Card 4610 | 1,529.14 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/24 | Payment Received      11/25 CA-Toast Boston MA Card 4610 | 944.87 |
| 11/24 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:112223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121448761 Eed:231124   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3281448761Tc | 941.61 |
| 11/24 | Payment Received      11/24 CA-Toast Boston MA Card 4610 | 720.37 |
| 11/24 | Payment Received      11/25 CA-Toast Boston MA Card 4610 | 689.45 |
| 11/24 | Payment Received      11/24 CA-Toast Boston MA Card 4610 | 674.71 |
| 11/24 | Payment Received      11/23 CA-Toast Boston MA Card 4610 | 646.05 |
| 11/24 | Online Transfer From Chk ...2360 Transaction#: 19096836374 | 500.00 |
| 11/24 | Payment Received      11/25 CA-Toast Boston MA Card 4610 | 482.85 |
| 11/24 | Payment Received      11/25 CA-Toast Boston MA Card 4610 | 471.98 |
| 11/24 | Payment Received      11/24 CA-Toast Boston MA Card 4610 | 412.15 |
| 11/24 | Payment Received      11/24 CA-Toast Boston MA Card 4610 | 402.16 |
| 11/24 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:112323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127813290 Eed:231124   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3287813290Tc | 306.33 |
| 11/24 | Payment Received      11/24 CA-Toast Boston MA Card 4610 | 257.20 |
| 11/24 | Payment Received      11/24 CA-Toast Boston MA Card 4610 | 223.11 |
| 11/24 | Payment Received      11/24 CA-Toast Boston MA Card 4610 | 145.83 |
| 11/27 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:112623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127062206 Eed:231127   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3317062206Tc | 10,444.33 |
| 11/27 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:112523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126746181 Eed:231127   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3316746181Tc | 7,545.85 |
| 11/27 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:112623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126746481 Eed:231127   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3316746481Tc | 4,804.79 |
| 11/27 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:112523 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126745741 Eed:231127   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3316745741Tc | 2,423.32 |
| 11/27 | Payment Received      11/25 CA-Toast Boston MA Card 4610 | 1,874.48 |
| 11/27 | Payment Received      11/26 CA-Toast Boston MA Card 4610 | 1,634.32 |
| 11/27 | Payment Received      11/27 CA-Toast Boston MA Card 4610 | 1,634.32 |
| 11/27 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:112423 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129911828 Eed:231127   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3319911828Tc | 1,617.70 |
| 11/27 | Payment Received      11/26 CA-Toast Boston MA Card 4610 | 1,604.01 |
| 11/27 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:112723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123984238 Eed:231127   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3313984238Tc | 1,545.28 |
| 11/27 | Payment Received      11/26 CA-Toast Boston MA Card 4610 | 1,355.64 |
| 11/27 | Payment Received      11/26 CA-Toast Boston MA Card 4610 | 1,222.43 |
| 11/27 | Payment Received      11/26 CA-Toast Boston MA Card 4610 | 873.52 |
| 11/27 | Payment Received      11/25 CA-Toast Boston MA Card 4610 | 696.53 |
| 11/27 | Payment Received      11/26 CA-Toast Boston MA Card 4610 | 685.79 |
| 11/27 | Payment Received      11/27 CA-Toast Boston MA Card 4610 | 674.98 |
| 11/27 | Payment Received      11/25 CA-Toast Boston MA Card 4610 | 674.71 |
| 11/27 | Payment Received      11/26 CA-Toast Boston MA Card 4610 | 674.71 |
| 11/27 | Payment Received      11/26 CA-Toast Boston MA Card 4610 | 656.51 |
| 11/27 | Payment Received      11/26 CA-Toast Boston MA Card 4610 | 614.69 |
| 11/27 | Payment Received      11/25 CA-Toast Boston MA Card 4610 | 512.92 |
| 11/27 | Payment Received      11/26 CA-Toast Boston MA Card 4610 | 471.98 |
| 11/27 | Payment Received      11/25 CA-Toast Boston MA Card 4610 | 454.98 |





## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 11/27 | Payment Received | 11/25 CA-Toast Boston MA Card 4610 | 402.16 |
| 11/27 | Payment Received | 11/26 CA-Toast Boston MA Card 4610 | 402.16 |
| 11/27 | Payment Received | 11/25 CA-Toast Boston MA Card 4610 | 273.21 |
| 11/27 | Payment Received | 11/26 CA-Toast Boston MA Card 4610 | 206.99 |
| 11/27 | Payment Received | 11/25 CA-Toast Boston MA Card 4610 | 186.20 |
| 11/27 | Payment Received | 11/26 CA-Toast Boston MA Card 4610 | 103.77 |
| 11/28 | Payment Received | 11/28 CA-Toast Boston MA Card 4610 | 479.49 |
| 11/28 | Payment Received | 11/28 CA-Toast Boston MA Card 4610 | 430.52 |
| 11/28 | Payment Received | 11/29 CA-Toast Boston MA Card 4610 | 319.90 |
| 11/28 | Payment Received | 11/28 CA-Toast Boston MA Card 4610 | 260.37 |
| 11/28 | Payment Received | 11/29 CA-Toast Boston MA Card 4610 | 247.53 |
| 11/28 | Payment Received | 11/29 CA-Toast Boston MA Card 4610 | 233.41 |
| 11/28 | Payment Received | 11/28 CA-Toast Boston MA Card 4610 | 217.91 |
| 11/28 | Payment Received | 11/29 CA-Toast Boston MA Card 4610 | 207.73 |
| 11/28 | Payment Received | 11/28 CA-Toast Boston MA Card 4610 | 109.26 |
| 11/28 | Orig CO Name:Uber USA 6787      Orig ID:3320456349 Desc Date:Nov 26 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000086275601 Eed:231128   Ind ID:Sg6lk3Ulzycf4L5      Ind Name:The Hall On The Yard L   Ref*TN*Sg6lk3Ulzy\ 6K90Llft5Lgjldi Trn: 3326275601Tc | | 92.44 |
| 11/29 | Reversal of Orig CO Name:Orlando UTIL Com      Orig ID:9206269001 Desc Date:231127 CO Entry Descr:Payments Sec:Tel   Trace#:021000027360648 Eed:231128   Ind ID:3980379227      Ind Name:The Hall At The Yard, Trn: 3327360648Tc | | 22,232.20 |
| 11/29 | Reversal of Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:231126 CO Entry Descr:446Fc2Af-9Sec:PPD   Trace#:091000017361691 Eed:231128   Ind ID: Ind Name:The Hall On The Yard - Trn: 3327361691Tc | | 1,458.70 |
| 11/29 | Reversal of Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:231127 CO Entry Descr:Eb7000D6-Bsec:PPD   Trace#:091000017361689 Eed:231128   Ind ID: Ind Name:The Hall On The Yard - Trn: 3327361689Tc | | 971.54 |
| 11/29 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 958.41 |
| 11/29 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 841.56 |
| 11/29 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 794.87 |
| 11/29 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:112823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122107302 Eed:231129   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3332107302Tc | | 760.55 |
| 11/29 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 741.63 |
| 11/29 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 544.03 |
| 11/29 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:112923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123869977 Eed:231129   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3333869977Tc | | 504.75 |
| 11/29 | Payment Received | 11/29 CA-Toast Boston MA Card 4610 | 500.64 |
| 11/29 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 281.33 |
| 11/29 | Payment Received | 11/29 CA-Toast Boston MA Card 4610 | 253.40 |
| 11/29 | Payment Received | 11/29 CA-Toast Boston MA Card 4610 | 160.75 |
| 11/30 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:113023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124287856 Eed:231130   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3344287856Tc | | 3,181.90 |
| 11/30 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 2,026.64 |
| 11/30 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 1,505.60 |
| 11/30 | Payment Received | 12/01 CA-Toast Boston MA Card 4610 | 841.56 |
| 11/30 | Payment Received | 12/01 CA-Toast Boston MA Card 4610 | 746.05 |
| 11/30 | Payment Received | 12/01 CA-Toast Boston MA Card 4610 | 671.45 |
| 11/30 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:112923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124350828 Eed:231130   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3344350828Tc | | 667.40 |
| 11/30 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 570.46 |





## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 11/30 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 532.81 |
| 11/30 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 233.64 |
| 11/30 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 232.43 |
| 11/30 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 231.63 |
| 11/30 | Payment Received | 11/30 CA-Toast Boston MA Card 4610 | 227.53 |
| **Total Deposits and Additions** | | | **$465,102.94** |



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 2626 ^ | | 11/06 | $1,101.70 |
| 2632 * ^ | | 11/01 | 121.71 |
| 2815 * ^ | | 11/07 | 717.54 |
| 2816 ^ | | 11/09 | 199.59 |
| 2817 ^ | | 11/06 | 1,015.69 |
| 2818 ^ | | 11/06 | 1,134.14 |
| 2819 ^ | | 11/06 | 1,427.53 |
| 2820 ^ | | 11/03 | 1,841.66 |
| 2821 ^ | | 11/07 | 142.52 |
| 2822 ^ | | 11/06 | 761.00 |
| 2823 ^ | 11/06 | 11/06 | 643.81 |
| 2825 * ^ | | 11/06 | 836.24 |
| 2826 ^ | | 11/03 | 2,063.43 |
| 2827 ^ | | 11/08 | 594.00 |
| 2828 ^ | 11/03 | 11/03 | 299.89 |
| 2829 ^ | | 11/07 | 702.11 |
| 2830 ^ | | 11/13 | 952.78 |
| 2831 ^ | | 11/07 | 787.28 |
| 2832 ^ | | 11/07 | 331.14 |
| 3061 * ^ | 11/17 | 11/17 | 1,029.10 |
| 3062 ^ | | 11/21 | 692.21 |
| 3063 ^ | | 11/20 | 702.00 |
| 3064 ^ | | 11/20 | 1,253.04 |
| 3065 ^ | | 11/20 | 840.79 |
| 3066 ^ | | 11/20 | 426.79 |
| 3067 ^ | | 11/20 | 567.09 |
| 3068 ^ | | 11/22 | 421.17 |
| 3069 ^ | | 11/30 | 507.98 |
| 3070 ^ | | 11/20 | 310.48 |
| 3072 * ^ | | 11/21 | 1,370.62 |
| 3073 ^ | 11/22 | 11/22 | 797.49 |
| 3074 ^ | | 11/20 | 710.02 |
| 3075 ^ | 11/18 | 11/20 | 484.81 |
| 3076 ^ | | 11/24 | 810.92 |
| 3077 ^ | | 11/17 | 1,415.43 |



November 01, 2023 through November 30, 2023
Account Number: ▓▓▓▓▓▓▓▓▓▓

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3078 ^ | | 11/20 | 849.23 |
| **Total Checks Paid** | | | **$28,862.93** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Recurring Card Purchase 11/01 Yelpinc 855-380-9357 Www.Yelp.Com CA Card 4610 | $318.44 |
| 11/02 | Recurring Card Purchase 11/01 Resynetworkinc Httpsresy.Com NY Card 4610 | 399.00 |
| 11/02 | Card Purchase With Pin  11/02 Office De 14759 N. Dal Tampa FL Card 4610 | 87.61 |
| 11/03 | Card Purchase        11/02 Bay Springs Associates 407-8108417 FL Card 4610 | 213.00 |
| 11/06 | Recurring Card Purchase 11/03 Apple.Com/Bill 866-712-7753 CA Card 4610 | 34.75 |
| 11/08 | Card Purchase        11/07 Fedex785978060094 Collierville TN Card 4610 | 41.20 |
| 11/09 | Card Purchase        11/08 Gotogoto.Com Logmein.Com MA Card 4610 | 107.98 |
| 11/10 | Card Purchase        11/09 Apple.Com/Bill 800-275-2273 CA Card 4610 | 16.17 |
| 11/10 | Recurring Card Purchase 11/09 Mailchimp 678-9990141 GA Card 4610 | 115.00 |
| 11/13 | Recurring Card Purchase 11/10 Google *Youtubepremi G.CO/Helppay# CA Card 4610 | 15.87 |
| 11/13 | Card Purchase        11/12 IN *Innovative Tap Sol 312-4169989 IL Card 4610 | 309.00 |
| 11/13 | Card Purchase        11/12 IN *Innovative Tap Sol 312-4169989 IL Card 4610 | 318.27 |
| 11/13 | Card Purchase        11/12 IN *Innovative Tap Sol 312-4169989 IL Card 4610 | 327.82 |
| 11/16 | Card Purchase        11/15 Nuco2 LLC 800-472-2855 FL Card 4610 | 5,062.84 |
| 11/17 | Recurring Card Purchase 11/16 Apple.Com/Bill 866-712-7753 CA Card 4610 | 12.08 |
| 11/17 | Recurring Card Purchase 11/16 Apple.Com/Bill 866-712-7753 CA Card 4610 | 9.88 |
| 11/17 | Card Purchase        11/16 Pst*Tripleseat 978-2916436 MA Card 4610 | 241.67 |
| 11/17 | Card Purchase        11/17 LA Boiling Seafood Orlando FL Card 4610 | 95.66 |
| 11/20 | Card Purchase With Pin  11/18 Bushnell Citgo Bushnell FL Card 4610 | 68.30 |
| 11/21 | Card Purchase        11/20 State Cleani*State Cl 866-262-5914 OH Card 4610 | 3,000.00 |
| 11/21 | Recurring Card Purchase 11/20 7Shifts Httpswww.7Shi De Card 4610 | 84.99 |
| 11/24 | Card Purchase With Pin  11/23 Teco Peoples Gas Tampa FL Card 4610 | 1,908.61 |
| 11/24 | Recurring Card Purchase 11/23 Google *Youtube Tv G.CO/Helppay# CA Card 4610 | 82.81 |
| 11/27 | Recurring Card Purchase 11/27 Google *Youtube Tv G.CO/Helppay# CA Card 4610 | 82.81 |
| 11/28 | Recurring Card Purchase 11/27 Spectrum 855-707-7328 MO Card 4610 | 1,129.64 |
| 11/30 | Card Purchase With Pin  11/30 Fletcher Tampa FL Card 4610 | 50.51 |
| **Total ATM & Debit Card Withdrawals** | | **$14,133.91** |

## ATM & DEBIT CARD SUMMARY

Jamal Malek Wilson  Card 4610

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $14,133.91 |
| | Total Card Deposits & Credits | $156,360.11 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $14,133.91 |



November 01, 2023 through November 30, 2023
Account Number:

Total Card Deposits & Credits                                                $156,360.11

# ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | 11/01 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1101Mmqfmp2L010891 Trn: 3404553305Es | $239.50 |
| 11/02 | 11/02 Online Realtime Payroll Payment  11113162545 Payment ID Reference#: 1113162545Rx  To  8323 | 1,710.00 |
| 11/02 | 11/02 Online Realtime Payroll Payment  11113191661 Payment ID Reference#: 1113191661Rx  To  0380 | 500.00 |
| 11/02 | 11/02 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/07:10 Imad: 1102Mmqfmp2K003221 Trn: 3176313306Es | 10,000.00 |
| 11/02 | 11/02 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1102Mmqfmp2K011020 Trn: 3216433306Es | 2,223.00 |
| 11/02 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:231101 CO Entry Descr:79Fb6F60-Asec:PPD   Trace#:242071757276228 Eed:231102   Ind ID: Ind Name:The Hall On The Yard - Trn: 3067276228Tc | 58.99 |
| 11/03 | 11/03 Online Realtime Payroll Payment  11113331274 Payment ID Reference#: 1113331274Rx  To  0380 | 1,000.00 |
| 11/03 | 11/03 Online Realtime Payroll Payment  11113323189 Payment ID Reference#: 1113323189Rx  To  3015 | 153.73 |
| 11/03 | 11/03 Online Realtime Payroll Payment  11113323256 Payment ID Reference#: 1113323256Rx  To  8796 | 487.55 |
| 11/03 | 11/03 Online Realtime Payroll Payment  11113323276 Payment ID Reference#: 1113323276Rx  To  8714 | 628.80 |
| 11/03 | 11/03 Online Realtime Payroll Payment  11113323347 Payment ID Reference#: 1113323347Rx  To  7296 | 565.46 |
| 11/03 | 11/03 Online Realtime Payroll Payment  11113331856 Payment ID Reference#: 1113331856Rx  To  9812 | 1,167.99 |
| 11/03 | 11/03 Online Realtime Payroll Payment  11113331998 Payment ID Reference#: 1113331998Rx  To  8254 | 338.95 |
| 11/03 | 11/03 Online Realtime Payroll Payment  11113332513 Payment ID Reference#: 1113332513Rx  To  6800 | 461.55 |
| 11/03 | 11/03 Online Realtime Payroll Payment  11113332579 Payment ID Reference#: 1113332579Rx  To  7359 | 202.59 |
| 11/03 | 11/03 Online Realtime Payroll Payment  11113324013 Payment ID Reference#: 1113324013Rx  To  9059 | 332.73 |
| 11/03 | 11/03 Online Realtime Payroll Payment  11113324107 Payment ID Reference#: 1113324107Rx  To  1282 | 670.83 |
| 11/03 | 11/03 Same-Day ACH Payroll Payment 11113331403 To #######5293 | 192.51 |
| 11/03 | 11/03 Same-Day ACH Payment 11113323294 To Nia (_#####0567) | 307.95 |
| 11/03 | 11/03 Same-Day ACH Payment 11113331604 To ##########2574 | 307.92 |
| 11/03 | 11/03 Same-Day ACH Payment 11113323337 To Orlandocolley (_######4068) | 623.95 |
| 11/03 | 11/03 Same-Day ACH Payment 11113331657 To Orlandoandrew (_####7628) | 1,024.80 |
| 11/03 | 11/03 Same-Day ACH Payroll Payment 11113323948 To ######9797 | 1,048.65 |
| 11/03 | 11/03 Same-Day ACH Payment 11113323992 To ##########2561 | 247.12 |
| 11/03 | 11/03 Same-Day ACH Payroll Payment 11113332650 To ########7350 | 272.92 |
| 11/03 | 11/03 Same-Day ACH Payment 11113332661 To ######2949 | 318.97 |
| 11/03 | 11/03 Same-Day ACH Payroll Payment 11113332733 To ########5293 | 1,405.39 |
| 11/03 | 11/03 Same-Day ACH Payment 11113324182 To Smallorlandosamuelrymer (_#####2038) | 249.10 |
| 11/03 | 11/03 Same-Day ACH Payment 11113324223 To Nia (_#####0567) | 111.56 |
| 11/03 | 11/03 Same-Day ACH Payroll Payment 11113332831 To ########1957 | 383.52 |
| 11/03 | 11/03 Online Realtime Vendor Payment  11113426402 Payment ID Reference#: 1113426402Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 11/06 | 11/04 Online Realtime Vendor Payment  11113441765 Payment ID Reference#: 1113441765Rx  To  Sabba Cuisine 7285 | 2,265.57 |



# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/06 | 11/04 Online Realtime Vendor Payment  11113432625 Payment ID Reference#: 1113432625Rx  To  Sabba Cuisine 7285 | 342.86 |
| 11/06 | 11/05 Online Realtime Payroll Payment  11113443720 Payment ID Reference#: 1113443720Rx  To  2360 | 1,500.00 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113459257 Payment ID Reference#: 1113459257Rx  To  2360 | 3,176.25 |
| 11/06 | 11/06 Online Realtime Vendor Payment  11113459263 Payment ID Reference#: 1113459263Rx  To  Blended Sun Products 5098 | 1,150.00 |
| 11/06 | 11/06 Online Realtime Vendor Payment  11113459267 Payment ID Reference#: 1113459267Rx  To  Blended Sun Products 5098 | 895.00 |
| 11/06 | 11/06 Online Realtime Vendor Payment  11113451053 Payment ID Reference#: 1113451053Rx  To  Norma Yard 7482 | 4,843.73 |
| 11/06 | 11/06 Online Realtime Vendor Payment  11113459299 Payment ID Reference#: 1113459299Rx  To  Tj Dj 8329 | 500.00 |
| 11/06 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:231103 CO Entry Descr:03C82Cc2-4Sec:PPD   Trace#:091000019899222 Eed:231106   Ind ID: Ind Name:The Hall On The Yard - Trn: 3109899222Tc | 558.84 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113451789 Payment ID Reference#: 1113451789Rx  To  4451 | 785.40 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113454727 Payment ID Reference#: 1113454727Rx  To  3393 | 1,799.80 |
| 11/06 | 11/06 Online Realtime Vendor Payment  11113454915 Payment ID Reference#: 1113454915Rx  To  Shays  1609 | 12,478.22 |
| 11/06 | 11/06 Online Realtime Vendor Payment  11113460208 Payment ID Reference#: 1113460208Rx  To  Shays  1609 | 275.69 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113454958 Payment ID Reference#: 1113454958Rx  To  6550 | 294.04 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113460254 Payment ID Reference#: 1113460254Rx  To  9172 | 322.60 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113455000 Payment ID Reference#: 1113455000Rx  To  2197 | 155.65 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113460331 Payment ID Reference#: 1113460331Rx  To  5427 | 524.85 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113455037 Payment ID Reference#: 1113455037Rx  To  6624 | 394.20 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113455046 Payment ID Reference#: 1113455046Rx  To  6800 | 130.03 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113460384 Payment ID Reference#: 1113460384Rx  To  2326 | 1,141.53 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113455145 Payment ID Reference#: 1113455145Rx  To  1282 | 363.91 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113460486 Payment ID Reference#: 1113460486Rx  To  1387 | 998.06 |
| 11/06 | 11/06 Online Realtime Vendor Payment  11113460997 Payment ID Reference#: 1113460997Rx  To  Latin Night Promoter 7822 | 1,000.00 |
| 11/06 | 11/06 Online Realtime Vendor Payment  11113462051 Payment ID Reference#: 1113462051Rx  To  Cb Hosp 8883 | 1,205.70 |
| 11/06 | 11/06 Online Realtime Vendor Payment  11113457189 Payment ID Reference#: 1113457189Rx  To  Cb Hosp 8883 | 1,957.24 |
| 11/06 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:110323 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408593109212 Eed:231106   Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 3103109212Tc | 5,065.46 |
| 11/06 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:231104 CO Entry Descr:59Ade79B-6Sec:PPD   Trace#:091000013047061 Eed:231106   Ind ID: Ind Name:The Hall On The Yard - Trn: 3103047061Tc | 1,425.24 |
| 11/06 | Orig CO Name:Premier Beverage      Orig ID:65-0772142 Desc Date:110323 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000123032243 Eed:231106   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3103032243Tc | 1,022.18 |





# ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/06 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:231104 CO Entry Descr:8360Ae78-0Sec:PPD    Trace#:091000013047059 Eed:231106   Ind ID: Ind Name:The Hall On The Yard - Trn: 3103047059Tc | 474.06 |
| 11/06 | 11/06 Same-Day ACH Payroll Payment 11113460296 To #####5780 | 3,297.39 |
| 11/06 | 11/06 Same-Day ACH Payroll Payment 11113460315 To ########6450 | 2,153.89 |
| 11/06 | 11/06 Same-Day ACH Payroll Payment 11113455054 To ######1155 | 710.02 |
| 11/06 | 11/06 Same-Day ACH Payroll Payment 11113455098 To ########1957 | 92.65 |
| 11/06 | 11/06 Same-Day ACH Payroll Payment 11113455161 To ########3458 | 134.60 |
| 11/06 | 11/06 Same-Day ACH Payroll Payment 11113460516 To #########2561 | 108.14 |
| 11/06 | 11/06 Same-Day ACH Payroll Payment 11113455245 To ######2949 | 99.58 |
| 11/06 | 11/06 Online Realtime Payroll Payment  11113512618 Payment ID Reference#: 1113512618Rx  To  1829 | 1,668.80 |
| 11/06 | 11/06 Online Domestic Wire Transfer A/C: Mcintyre Funding I, LLC Tampa FL 33602 US Trn: 3249773310Es | 13,164.39 |
| 11/06 | 11/06 Online ACH Payment 11113527300 To Andytrustee (_########0619) | 45.00 |
| 11/07 | 11/06 Basic Online Payroll Payment 11113451821 To #####0326 | 1,506.75 |
| 11/07 | 11/07 Online Realtime Payroll Payment  11113589968 Payment ID Reference#: 1113589968Rx  To  8167 | 598.46 |
| 11/07 | 11/07 Online Realtime Payroll Payment  11113658085 Payment ID Reference#: 1113658085Rx  To  0725 | 100.00 |
| 11/07 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:231105 CO Entry Descr:Ea9A69Db-1Sec:PPD    Trace#:091000019393455 Eed:231107   Ind ID: Ind Name:The Hall On The Yard - Trn: 3119393455Tc | 2,092.94 |
| 11/07 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:231106 CO Entry Descr:Ea983206-0Sec:PPD    Trace#:091000019393417 Eed:231107   Ind ID: Ind Name:The Hall On The Yard - Trn: 3119393417Tc | 1,472.22 |
| 11/07 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:231105 CO Entry Descr:11258A41-2Sec:PPD    Trace#:091000019393423 Eed:231107   Ind ID: Ind Name:The Hall On The Yard - Trn: 3119393423Tc | 1.91 |
| 11/08 | 11/08 Online Realtime Vendor Payment  11113737804 Payment ID Reference#: 1113737804Rx  To  Norma Yard 7482 | 3,000.00 |
| 11/09 | 11/08 Online Realtime Vendor Payment  11113817656 Payment ID Reference#: 1113817656Rx  To  Blended Sun Products 5098 | 1,350.00 |
| 11/09 | 11/09 Online Realtime Vendor Payment  11113824205 Payment ID Reference#: 1113824205Rx  To  Norma Yard 7482 | 1,472.32 |
| 11/09 | 11/09 Online Realtime Payroll Payment  11113829446 Payment ID Reference#: 1113829446Rx  To  7760 | 1,559.11 |
| 11/09 | 11/09 Online Realtime Payroll Payment  11113824543 Payment ID Reference#: 1113824543Rx  To  0668 | 1,855.07 |
| 11/09 | 11/09 Online Realtime Payroll Payment  11113824569 Payment ID Reference#: 1113824569Rx  To  3898 | 1,477.35 |
| 11/09 | 11/09 Online Realtime Payroll Payment  11113830927 Payment ID Reference#: 1113830927Rx  To  6423 | 742.48 |
| 11/09 | 11/09 Online Realtime Payroll Payment  11113832087 Payment ID Reference#: 1113832087Rx  To  9059 | 121.33 |
| 11/09 | 11/09 Online Realtime Payroll Payment  11113833484 Payment ID Reference#: 1113833484Rx  To  6888 | 208.97 |
| 11/09 | 11/09 Online Realtime Payroll Payment  11113841730 Payment ID Reference#: 1113841730Rx  To  2360 | 3,176.25 |
| 11/09 | 11/09 Online Realtime Payroll Payment  11113849322 Payment ID Reference#: 1113849322Rx  To  7760 | 1,909.30 |
| 11/09 | 11/09 Online Realtime Vendor Payment  11113849718 Payment ID Reference#: 1113849718Rx  To  Tru Island Yard  7212 | 3,000.00 |
| 11/09 | 11/09 Same-Day ACH Payroll Payment 11113815594 To #####3063 | 406.19 |
| 11/09 | 11/09 Online Realtime Payroll Payment  11113864691 Payment ID Reference#: 1113864691Rx  To  0380 | 800.00 |

 CHASE

November 01, 2023 through November 30, 2023
Account Number:

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/09 | 11/09 Online Realtime Payroll Payment  11113897687 Payment ID Reference#: 1113897687Rx  To  0725 | 200.00 |
| 11/09 | 11/09 Online Realtime Payroll Payment  11113945830 Payment ID Reference#: 1113945830Rx  To  7296 | 500.00 |
| 11/09 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231108 CO Entry Descr:95F50Edb-9Sec:PPD  Trace#:091000017031666 Eed:231109  Ind ID: Ind Name:The Hall On The Yard - Trn: 3137031666Tc | 343.18 |
| 11/10 | 11/10 Same-Day ACH Payroll Payment 11113967816 To ######2485 | 233.41 |
| 11/10 | 11/10 Online Realtime Payroll Payment  11113989354 Payment ID Reference#: 1113989354Rx  To  3015 | 618.37 |
| 11/10 | 11/10 Online Realtime Payroll Payment  11113989420 Payment ID Reference#: 1113989420Rx  To  3015 | 100.73 |
| 11/10 | 11/10 Online Realtime Payroll Payment  11113982379 Payment ID Reference#: 1113982379Rx  To  8714 | 563.48 |
| 11/10 | 11/10 Online Realtime Payroll Payment  11113983475 Payment ID Reference#: 1113983475Rx  To  0380 | 1,000.00 |
| 11/10 | 11/10 Online Realtime Payroll Payment  11113984784 Payment ID Reference#: 1113984784Rx  To  7296 | 1,530.00 |
| 11/10 | 11/10 Same-Day ACH Payroll Payment 11113989375 To ######9797 | 831.94 |
| 11/10 | 11/10 Same-Day ACH Payroll Payment 11113989393 To ######9797 | 498.39 |
| 11/10 | 11/10 Same-Day ACH Payment 11113983686 To Jldj (_########5787) | 451.00 |
| 11/10 | 11/10 Online Realtime Payroll Payment  11114061387 Payment ID Reference#: 1114061387Rx  To  7362 | 924.18 |
| 11/10 | 11/10 Online Realtime Payroll Payment  11114064376 Payment ID Reference#: 1114064376Rx  To  7225 | 2,014.38 |
| 11/10 | 11/10 Online Domestic Wire Transfer Via: Mfrs Buf/221172186 A/C: Leaf Hartford CT 06102 US Ref: 100-6475121-901/Time/16:39 Imad: 1110Mmqfmp2M027195 Trn: 3538183314Es | 205.76 |
| 11/10 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231109 CO Entry Descr:3F462Dea-4Sec:PPD  Trace#:091000013308895 Eed:231110  Ind ID: Ind Name:The Hall On The Yard - Trn: 3143308895Tc | 792.91 |
| 11/13 | 11/11 Online Realtime Payroll Payment  11114072423 Payment ID Reference#: 1114072423Rx  To  0725 | 1,286.47 |
| 11/13 | 11/11 Online Realtime Payroll Payment  11114065814 Payment ID Reference#: 1114065814Rx  To  0380 | 2,597.58 |
| 11/13 | 11/11 Online Realtime Payroll Payment  11114072434 Payment ID Reference#: 1114072434Rx  To  0367 | 2,232.29 |
| 11/13 | 11/11 Online Realtime Vendor Payment  11114072471 Payment ID Reference#: 1114072471Rx  To  Blended Sun Products 5098 | 1,150.00 |
| 11/13 | 11/11 Online Realtime Payroll Payment  11114065909 Payment ID Reference#: 1114065909Rx  To  0367 | 451.00 |
| 11/13 | 11/11 Online Realtime Vendor Payment  11114072775 Payment ID Reference#: 1114072775Rx  To  Sabba Cuisine 7285 | 2,403.98 |
| 11/13 | 11/11 Online Realtime Vendor Payment  11114075212 Payment ID Reference#: 1114075212Rx  To  Tru Island Yard  7212 | 2,000.00 |
| 11/13 | 11/11 Online Realtime Vendor Payment  11114075578 Payment ID Reference#: 1114075578Rx  To  0380 | 800.00 |
| 11/13 | 11/11 Online Realtime Vendor Payment  11114079866 Payment ID Reference#: 1114079866Rx  To  Tru Island Yard  7212 | 3,000.00 |
| 11/13 | 11/12 Online Realtime Vendor Payment  11114081899 Payment ID Reference#: 1114081899Rx  To  Tru Island Yard  7212 | 2,676.16 |
| 11/13 | 11/13 Online Realtime Payroll Payment  11114100067 Payment ID Reference#: 1114100067Rx  To  Norma Yard 7482 | 5,569.64 |
| 11/13 | 11/13 Online Realtime Payroll Payment  11114100103 Payment ID Reference#: 1114100103Rx  To  2360 | 5,000.00 |
| 11/13 | 11/13 Online Realtime Payroll Payment  11114120366 Payment ID Reference#: 1114120366Rx  To  3691 | 173.40 |





# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/13 | 11/13 Online Realtime Payroll Payment  11114120404 Payment ID Reference#: 1114120404Rx  To  7359 | 932.71 |
| 11/13 | 11/13 Online Realtime Payroll Payment  11114120413 Payment ID Reference#: 1114120413Rx  To  9059 | 107.06 |
| 11/13 | 11/13 Online Realtime Payroll Payment  11114120444 Payment ID Reference#: 1114120444Rx  To  1282 | 800.89 |
| 11/13 | 11/13 Online Realtime Payroll Payment  11114109029 Payment ID Reference#: 1114109029Rx  To  2360 | 3,176.25 |
| 11/13 | 11/13 Online Realtime Vendor Payment  11114130749 Payment ID Reference#: 1114130749Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 11/13 | 11/13 Online Realtime Vendor Payment  11114131322 Payment ID Reference#: 1114131322Rx  To  Shays  1609 | 13,366.37 |
| 11/13 | 11/13 Online Realtime Vendor Payment  11114131394 Payment ID Reference#: 1114131394Rx  To  Shays  1609 | 1,042.08 |
| 11/13 | 11/13 Same-Day ACH Payroll Payment 11114072462 To ########5293 | 1,124.74 |
| 11/13 | 11/13 Same-Day ACH Payment 11114064501 To Andytrustee (_########0619) | 427.00 |
| 11/13 | 11/13 Same-Day ACH Payroll Payment 11114120427 To ########7350 | 745.59 |
| 11/13 | 11/13 Same-Day ACH Payroll Payment 11114120462 To ########3458 | 726.91 |
| 11/13 | 11/13 Same-Day ACH Payment 11114120470 To Smallorlandosamuelrymer (_#####2038) | 391.72 |
| 11/13 | 11/13 Same-Day ACH Payment 11114120381 To Nia (_#####0567) | 265.22 |
| 11/13 | 11/13 Same-Day ACH Payroll Payment 11114120481 To ########1957 | 558.74 |
| 11/13 | 11/13 Same-Day ACH Payroll Payment 11114120898 To ########7350 | 273.22 |
| 11/13 | 11/13 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/09:13 Imad: 1113Mmqfmp2K009858 Trn: 3252463317Es | 15,000.00 |
| 11/13 | 11/13 Same-Day ACH Payroll Payment 11114138811 To ####2232 | 158.51 |
| 11/13 | 11/13 Same-Day ACH Payroll Payment 11114152604 To ########6246 | 522.76 |
| 11/13 | 11/13 Same-Day ACH Payroll Payment 11114152759 To ########3247 | 818.93 |
| 11/13 | 11/13 Same-Day ACH Payroll Payment 11114154932 To ########3458 | 402.09 |
| 11/13 | Orig CO Name:Southern Glazer'     Orig ID:59-1285786 Desc Date:111023 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408595855774 Eed:231113  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 3175855774Tc | 4,522.41 |
| 11/13 | Orig CO Name:Premier Beverage     Orig ID:65-0772142 Desc Date:111023 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000125850272 Eed:231113  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3175850272Tc | 742.60 |
| 11/13 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231110 CO Entry Descr:4Ae43948-4Sec:PPD   Trace#:091000015855371 Eed:231113  Ind ID: Ind Name:The Hall On The Yard - Trn: 3175855371Tc | 605.68 |
| 11/13 | Orig CO Name:Tuscany Distribu     Orig ID:51-0581744 Desc Date:111023 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408595855772 Eed:231113  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3175855772Tc | 71.50 |
| 11/14 | 11/14 Online Realtime Vendor Payment  11114299443 Payment ID Reference#: 1114299443Rx  To  Dj Juwana  1739 | 451.00 |
| 11/14 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231112 CO Entry Descr:1Fa87E56-8Sec:PPD   Trace#:091000016253629 Eed:231114  Ind ID: Ind Name:The Hall On The Yard - Trn: 3186253629Tc | 1,862.48 |
| 11/14 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231113 CO Entry Descr:C576723E-Asec:PPD   Trace#:091000016253631 Eed:231114  Ind ID: Ind Name:The Hall On The Yard - Trn: 3186253631Tc | 1,168.33 |
| 11/15 | 11/15 Online Realtime Payroll Payment  11114362294 Payment ID Reference#: 1114362294Rx  To  1514 | 932.39 |
| 11/15 | 11/15 Online Realtime Payroll Payment  11114363040 Payment ID Reference#: 1114363040Rx  To  0380 | 500.00 |
| 11/15 | 11/15 Online Realtime Vendor Payment  11114472452 Payment ID Reference#: 1114472452Rx  To  Rlg Group 0779 | 325.00 |



# ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/15 | 11/15 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1115Mmqfmp2M029249 Trn: 3536463319Es | 339.94 |
| 11/15 | Orig CO Name:Toast, Inc        Orig ID:4270465600 Desc Date:        CO Entry Descr:Toast, Incsec:CCD    Trace#:111000023046723 Eed:231115  Ind ID:St-B4Q7Y3F9X6L4          Ind Name:Toast Inc Trn: 3193046723Tc | 1,325.35 |
| 11/15 | Orig CO Name:Toast, Inc        Orig ID:1800948598 Desc Date:        CO Entry Descr:Toast, Incsec:CCD    Trace#:091000013056152 Eed:231115  Ind ID:St-I5E1O8T6G6J6          Ind Name:Toast Inc Trn: 3193056152Tc | 490.30 |
| 11/15 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:111423 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500123050012 Eed:231115  Ind ID:          Ind Name:Tst* The Hall On The Y Trn: 3193050012Tc | 22.46 |
| 11/16 | 11/16 Online Realtime Payroll Payment  11114504596 Payment ID Reference#: 1114504596Rx  To  0380 | 500.00 |
| 11/16 | 11/16 Online Realtime Payroll Payment  11114520158 Payment ID Reference#: 1114520158Rx  To  3691 | 126.93 |
| 11/16 | 11/16 Online Realtime Payroll Payment  11114520175 Payment ID Reference#: 1114520175Rx  To  6423 | 110.70 |
| 11/16 | 11/16 Online Realtime Payroll Payment  11114505854 Payment ID Reference#: 1114505854Rx  To  7359 | 690.88 |
| 11/16 | 11/16 Online Realtime Payroll Payment  11114520229 Payment ID Reference#: 1114520229Rx  To  8254 | 399.47 |
| 11/16 | 11/16 Online Realtime Payroll Payment  11114520243 Payment ID Reference#: 1114520243Rx  To  9059 | 275.68 |
| 11/16 | 11/16 Online Realtime Payroll Payment  11114505936 Payment ID Reference#: 1114505936Rx  To  9812 | 691.24 |
| 11/16 | 11/16 Online Realtime Payroll Payment  11114505959 Payment ID Reference#: 1114505959Rx  To  1282 | 235.97 |
| 11/16 | 11/16 Online Realtime Payroll Payment  11114505984 Payment ID Reference#: 1114505984Rx  To  3015 | 467.91 |
| 11/16 | Orig CO Name:City Beverages -        Orig ID:59-3472640 Desc Date:111523 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001039293619 Eed:231116  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3209293619Tc | 368.16 |
| 11/16 | 11/16 Online Realtime Payroll Payment  11114547810 Payment ID Reference#: 1114547810Rx  To  0380 | 500.00 |
| 11/16 | 11/16 Same-Day ACH Payroll Payment 11114520141 To ######1704 | 1,386.95 |
| 11/16 | 11/16 Same-Day ACH Payroll Payment 11114505840 To ######9797 | 789.66 |
| 11/16 | 11/16 Same-Day ACH Payroll Payment 11114505915 To ######2949 | 120.64 |
| 11/16 | 11/16 Same-Day ACH Payroll Payment 11114520300 To ########3458 | 402.09 |
| 11/16 | 11/16 Same-Day ACH Payment 11114520350 To Smallorlandosamuelrymer (_######2038) | 49.50 |
| 11/16 | 11/16 Same-Day ACH Payment 11114506034 To Nia (_######0567) | 21.64 |
| 11/16 | 11/16 Same-Day ACH Payroll Payment 11114506064 To ########1957 | 131.32 |
| 11/16 | 11/16 Online Realtime Vendor Payment  11114654422 Payment ID Reference#: 1114654422Rx  To  Latin Night Promoter 7822 | 1,000.00 |
| 11/17 | 11/17 Online Realtime Vendor Payment  11114658788 Payment ID Reference#: 1114658788Rx  To  Tru Island Yard  7212 | 3,000.00 |
| 11/17 | 11/17 Online Realtime Payroll Payment  11114670766 Payment ID Reference#: 1114670766Rx  To  8254 | 198.19 |
| 11/17 | 11/17 Online Realtime Payroll Payment  11114671937 Payment ID Reference#: 1114671937Rx  To  9812 | 487.05 |
| 11/17 | 11/17 Online Realtime Payroll Payment  11114665012 Payment ID Reference#: 1114665012Rx  To  1331 | 470.68 |
| 11/17 | 11/17 Online Realtime Payroll Payment  11114665072 Payment ID Reference#: 1114665072Rx  To  7968 | 918.94 |
| 11/17 | 11/17 Online Realtime Payroll Payment  11114665152 Payment ID Reference#: 1114665152Rx  To  8323 | 1,357.79 |



# ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/17 | 11/17 Online Realtime Payroll Payment  11114665244 Payment ID Reference#: 1114665244Rx  To  7359 | 238.21 |
| 11/17 | 11/17 Online Realtime Payroll Payment  11114673704 Payment ID Reference#: 1114673704Rx  To  7174 | 924.38 |
| 11/17 | 11/17 Online Realtime Payroll Payment  11114665323 Payment ID Reference#: 1114665323Rx  To  3691 | 199.22 |
| 11/17 | 11/17 Online Realtime Vendor Payment  11114665515 Payment ID Reference#: 1114665515Rx  To  Latin Night Promoter 7822 | 1,000.00 |
| 11/17 | 11/17 Same-Day ACH Payroll Payment 11114659170 To ########5293 | 839.64 |
| 11/17 | 11/17 Same-Day ACH Payroll Payment 11114673587 To #########2086 | 298.14 |
| 11/17 | 11/17 Same-Day ACH Payroll Payment 11114665199 To ########5293 | 104.81 |
| 11/17 | 11/17 Same-Day ACH Payment 11114665257 To Nia (_######0567) | 672.11 |
| 11/17 | 11/17 Same-Day ACH Payment 11114673721 To Orlandocolley (_######4068) | 521.02 |
| 11/17 | 11/17 Same-Day ACH Payment 11114665367 To Smallorlandosamuelrymer (_######2038) | 116.96 |
| 11/17 | 11/17 Same-Day ACH Payroll Payment 11114665403 To ######2485 | 233.41 |
| 11/17 | 11/17 Online Realtime Payroll Payment  11114719283 Payment ID Reference#: 1114719283Rx  To  0380 | 500.00 |
| 11/17 | 11/17 Online Realtime Vendor Payment  11114747186 Payment ID Reference#: 1114747186Rx  To  Blended Sun Products 5098 | 375.00 |
| 11/17 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:111623 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000122543928 Eed:231117  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 3212543928Tc | 2,715.96 |
| 11/20 | 11/20 Online Realtime Vendor Payment  11114763477 Payment ID Reference#: 1114763477Rx  To  Sabba Cuisine 7285 | 2,364.73 |
| 11/20 | 11/18 Online Realtime Vendor Payment  11114770191 Payment ID Reference#: 1114770191Rx  To  Tru Island Yard  7212 | 3,000.00 |
| 11/20 | 11/19 Online Realtime Payroll Payment  11114779369 Payment ID Reference#: 1114779369Rx  To  0380 | 1,000.00 |
| 11/20 | 11/19 Online Realtime Payroll Payment  11114775398 Payment ID Reference#: 1114775398Rx  To  0380 | 500.00 |
| 11/20 | 11/19 Online Realtime Payroll Payment  11114782137 Payment ID Reference#: 1114782137Rx  To  3393 | 1,513.51 |
| 11/20 | 11/20 Online Realtime Vendor Payment  11114785134 Payment ID Reference#: 1114785134Rx  To  Tru Island Yard  7212 | 5,560.49 |
| 11/20 | 11/20 Online Realtime Vendor Payment  11114786388 Payment ID Reference#: 1114786388Rx  To  Norma Yard 7482 | 6,640.83 |
| 11/20 | 11/20 Online Realtime Vendor Payment  11114809905 Payment ID Reference#: 1114809905Rx  To  Shays  1609 | 11,243.84 |
| 11/20 | 11/20 Online Realtime Vendor Payment  11114809951 Payment ID Reference#: 1114809951Rx  To  Shays  1609 | 2,026.56 |
| 11/20 | 11/20 Online ACH Payment 11114705769 To 21Stagency (_########8585) | 1,750.00 |
| 11/20 | 11/20 Same-Day ACH Payroll Payment 11114779526 To ######2514 | 250.46 |
| 11/20 | 11/20 Online Realtime Vendor Payment  11114819753 Payment ID Reference#: 1114819753Rx  To  Hall Equipment Leasing LLC 1972 | 3,490.37 |
| 11/20 | 11/20 Online Realtime Vendor Payment  11114829745 Payment ID Reference#: 1114829745Rx  To  Hall Equipment Leasing LLC 1972 | 3,826.01 |
| 11/20 | 11/20 Online Realtime Payroll Payment  11114828457 Payment ID Reference#: 1114828457Rx  To  1387 | 1,171.43 |
| 11/20 | 11/20 Online Realtime Payroll Payment  11114828648 Payment ID Reference#: 1114828648Rx  To  1829 | 1,744.29 |
| 11/20 | 11/20 Online Realtime Payroll Payment  11114850760 Payment ID Reference#: 1114850760Rx  To  7760 | 1,555.29 |
| 11/20 | 11/20 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/10:03 Imad: 1120Mmqfmp2L013573 Trn: 3288773324Es | 23,000.00 |
| 11/20 | 11/20 Same-Day ACH Payroll Payment 11114828407 To ########6246 | 754.20 |





## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/20 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:111723 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408591289652 Eed:231120   Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 3241289652Tc | 2,731.07 |
| 11/20 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:111723 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000121300654 Eed:231120   Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 3241300654Tc | 2,476.20 |
| 11/20 | Orig CO Name:Premier Beverage    Orig ID:65-0772142 Desc Date:111723 CO Entry Descr:Fintecheftsec:CCD    Trace#:041000121300656 Eed:231120   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3241300656Tc | 717.73 |
| 11/20 | Orig CO Name:Csm Distributing    Orig ID:46-5110089 Desc Date:111723 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408591289642 Eed:231120   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3241289642Tc | 358.00 |
| 11/21 | 11/21 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1121Mmqfmp2N005421 Trn: 3016533325Es | 954.96 |
| 11/22 | 11/22 Online Realtime Vendor Payment  11115064584 Payment ID Reference#: 1115064584Rx  To  Blended Sun Products 5098 | 475.00 |
| 11/22 | 11/22 Online Realtime Payroll Payment  11115107077 Payment ID Reference#: 1115107077Rx  To  8254 | 1,206.66 |
| 11/22 | 11/22 Online Transfer To Chk ...2360 Transaction#: 19076467462 | 500.00 |
| 11/22 | 11/22 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1122Mmqfmp2M024009 Trn: 3386563326Es | 242.26 |
| 11/24 | 11/24 Online Realtime Payroll Payment  11115228070 Payment ID Reference#: 1115228070Rx  To  7359 | 171.91 |
| 11/24 | 11/24 Online Realtime Payroll Payment  11115231408 Payment ID Reference#: 1115231408Rx  To  8167 | 181.40 |
| 11/24 | 11/24 Online Realtime Payroll Payment  11115228099 Payment ID Reference#: 1115228099Rx  To  7359 | 640.81 |
| 11/24 | 11/24 Online Realtime Payroll Payment  11115228280 Payment ID Reference#: 1115228280Rx  To  3898 | 1,347.38 |
| 11/24 | 11/24 Online Realtime Vendor Payment  11115239715 Payment ID Reference#: 1115239715Rx  To  Tru Island Yard  7212 | 1,000.00 |
| 11/24 | 11/24 Same-Day ACH Payroll Payment 11115192703 To ######3063 | 802.03 |
| 11/24 | 11/24 Same-Day ACH Payroll Payment 11115228053 To ####2232 | 446.13 |
| 11/24 | 11/24 Same-Day ACH Payroll Payment 11115231608 To ######9797 | 765.11 |
| 11/24 | 11/24 Online Realtime Payroll Payment  11115252493 Payment ID Reference#: 1115252493Rx  To  0380 | 500.00 |
| 11/24 | 11/24 Online Realtime Vendor Payment  11115262892 Payment ID Reference#: 1115262892Rx  To  Blended Sun Products 5098 | 495.00 |
| 11/24 | 11/24 Online Realtime Payroll Payment  11115269723 Payment ID Reference#: 1115269723Rx  To  6624 | 1,339.56 |
| 11/24 | Orig CO Name:City Beverages -    Orig ID:59-3472640 Desc Date:112223 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001035606647 Eed:231124   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3285606647Tc | 245.72 |
| 11/27 | 11/24 Online Realtime Vendor Payment  11115273823 Payment ID Reference#: 1115273823Rx  To  Tru Island Yard  7212 | 1,000.00 |
| 11/27 | 11/25 Online Realtime Payroll Payment  11115279750 Payment ID Reference#: 1115279750Rx  To  0668 | 1,727.48 |
| 11/27 | 11/25 Online Realtime Payroll Payment  11115279752 Payment ID Reference#: 1115279752Rx  To  3393 | 1,634.20 |
| 11/27 | 11/25 Online Realtime Payroll Payment  11115274090 Payment ID Reference#: 1115274090Rx  To  6176 | 1,356.25 |
| 11/27 | 11/25 Online Realtime Payroll Payment  11115274096 Payment ID Reference#: 1115274096Rx  To  0326 | 1,765.10 |
| 11/27 | 11/25 Online Realtime Payroll Payment  11115279758 Payment ID Reference#: 1115279758Rx  To  8254 | 640.79 |



## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/27 | 11/25 Online Realtime Payroll Payment  11115274941 Payment ID Reference#: 1115274941Rx  To  0380 | 923.79 |
| 11/27 | 11/25 Online Realtime Vendor Payment  11115281287 Payment ID Reference#: 1115281287Rx  To  Sabba Cuisine 7285 | 1,499.98 |
| 11/27 | 11/25 Online Realtime Payroll Payment  11115281508 Payment ID Reference#: 1115281508Rx  To  0380 | 600.00 |
| 11/27 | 11/25 Online Realtime Vendor Payment  11115282342 Payment ID Reference#: 1115282342Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 11/27 | 11/26 Online Realtime Payroll Payment  11115278070 Payment ID Reference#: 1115278070Rx  To  7786 | 1,473.01 |
| 11/27 | 11/26 Online Realtime Payroll Payment  11115278077 Payment ID Reference#: 1115278077Rx  To  7296 | 713.91 |
| 11/27 | 11/26 Online Transfer To Chk ...2360 Transaction#: 19110156967 | 500.00 |
| 11/27 | 11/26 Online Realtime Vendor Payment  11115290314 Payment ID Reference#: 1115290314Rx  To  Tru Island Yard  7212 | 2,500.00 |
| 11/27 | 11/26 Online Realtime Vendor Payment  11115292968 Payment ID Reference#: 1115292968Rx  To  Tru Island Yard  7212 | 2,500.00 |
| 11/27 | 11/27 Online Realtime Vendor Payment  11115307183 Payment ID Reference#: 1115307183Rx  To  Blended Sun Products 5098 | 675.00 |
| 11/27 | 11/27 Online Realtime Payroll Payment  11115308310 Payment ID Reference#: 1115308310Rx  To  2360 | 2,400.00 |
| 11/27 | 11/27 Online Realtime Payroll Payment  11115315293 Payment ID Reference#: 1115315293Rx  To  2878 | 150.00 |
| 11/27 | 11/27 Online Realtime Payroll Payment  11115325549 Payment ID Reference#: 1115325549Rx  To  2878 | 1,000.00 |
| 11/27 | 11/27 Online Realtime Vendor Payment  11115344671 Payment ID Reference#: 1115344671Rx  To  Shays  1609 | 2,500.00 |
| 11/27 | 11/27 Online Realtime Vendor Payment  11115320984 Payment ID Reference#: 1115320984Rx  To  Tru Island Yard  7212 | 4,635.93 |
| 11/27 | 11/27 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1127Mmqfmp2M021278 Trn: 3437623331Es | 793.80 |
| 11/27 | Orig CO Name:Southern Glazer'     Orig ID:59-1285786 Desc Date:112423 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408590240557 Eed:231127  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 3310240557Tc | 1,702.95 |
| 11/27 | Orig CO Name:Premier Beverage     Orig ID:65-0772142 Desc Date:112423 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000120218883 Eed:231127  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3310218883Tc | 1,352.60 |
| 11/28 | 11/28 Online Realtime Vendor Payment  11115431875 Payment ID Reference#: 1115431875Rx  To  Shays  1609 | 2,500.00 |
| 11/28 | 11/28 Same-Day ACH Payroll Payment 11115425711 To ######2514 | 849.00 |
| 11/28 | Orig CO Name:Orlando UTIL Com     Orig ID:9206269001 Desc Date:231127 CO Entry Descr:Payments Sec:Tel   Trace#:021000027360648 Eed:231128  Ind ID:3980379227 Ind Name:The Hall At The Yard, Trn: 3327360648Tc | 22,232.20 |
| 11/28 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231126 CO Entry Descr:446Fc2Af-9Sec:PPD   Trace#:091000017361691 Eed:231128  Ind ID: Ind Name:The Hall On The Yard - Trn: 3327361691Tc | 1,458.70 |
| 11/28 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231127 CO Entry Descr:Eb7000D6-Bsec:PPD   Trace#:091000017361689 Eed:231128  Ind ID: Ind Name:The Hall On The Yard - Trn: 3327361689Tc | 971.54 |
| 11/29 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231128 CO Entry Descr:823F8E06-Esec:PPD   Trace#:091000018070230 Eed:231129  Ind ID: Ind Name:The Hall On The Yard - Trn: 3338070230Tc | 25.25 |
| 11/30 | 11/30 Online Realtime Vendor Payment  11115695915 Payment ID Reference#: 1115695915Rx  To  Norma Yard 7482 | 2,000.00 |
| 11/30 | Zelle Payment To Shay 19145906281 | 1,500.00 |
| 11/30 | 11/30 Online Realtime Vendor Payment  11115817039 Payment ID Reference#: 1115817039Rx  To  Tru Island Yard  7212 | 3,000.00 |



November 01, 2023 through November 30, 2023
Account Number:

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30 | 11/30 Online Realtime Payroll Payment  11115838183 Payment ID Reference#: 1115838183Rx  To  1514 | 378.02 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115846836 Payment ID Reference#: 1115846836Rx  To  7225 | 1,231.42 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115847055 Payment ID Reference#: 1115847055Rx  To  1331 | 905.28 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115847259 Payment ID Reference#: 1115847259Rx  To  9812 | 293.13 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115839204 Payment ID Reference#: 1115839204Rx  To  8323 | 1,513.67 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115847561 Payment ID Reference#: 1115847561Rx  To  1282 | 244.12 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115847688 Payment ID Reference#: 1115847688Rx  To  9812 | 380.92 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115849703 Payment ID Reference#: 1115849703Rx  To  1282 | 479.12 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115849891 Payment ID Reference#: 1115849891Rx  To  8254 | 874.16 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115849972 Payment ID Reference#: 1115849972Rx  To  9812 | 380.94 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115848414 Payment ID Reference#: 1115848414Rx  To  6721 | 747.43 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115850642 Payment ID Reference#: 1115850642Rx  To  1282 | 908.91 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115880819 Payment ID Reference#: 1115880819Rx  To  2360 | 3,176.25 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115883419 Payment ID Reference#: 1115883419Rx  To  2360 | 3,176.25 |
| 11/30 | 11/30 Online Realtime Payroll Payment  11115886048 Payment ID Reference#: 1115886048Rx  To  6721 | 285.15 |
| 11/30 | 11/30 Online ACH Payment 11115838514 To Orlandomikyala (_######9797) | 673.18 |
| 11/30 | 11/30 Online ACH Payment 11115849787 To Orlandomikyala (_######9797) | 161.31 |
| 11/30 | 11/30 Online ACH Payment 11115848226 To Orlandonicole (_######5780) | 1,123.02 |
| 11/30 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231129 CO Entry Descr:5F4Df477-Bsec:PPD    Trace#:091000019477999 Eed:231130   Ind ID: Ind Name:The Hall On The Yard - Trn: 3349477999Tc | 236.51 |
| **Total Electronic Withdrawals** | | **$418,135.24** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/15 | 11/15 Withdrawal | $817.20 |
| **Total Other Withdrawals** | | **$817.20** |

The fees for this account are included in the fee information for account

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/01 | $11,561.80 | 11/07 | -1,274.86 | 11/13 | 1,570.77 |
| 11/02 | 6,926.56 | 11/08 | 8,135.34 | 11/14 | 195.57 |
| 11/03 | -343.49 | 11/09 | 3,553.73 | 11/15 | 8,812.58 |
| 11/06 | 2,016.37 | 11/10 | 5,838.36 | 11/16 | 8,974.45 |



November 01, 2023 through November 30, 2023
Account Number: 



## DAILY ENDING BALANCE   *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/17 | -231.72 | 11/22 | 4,119.12 | 11/28 | -8,630.68 |
| 11/20 | 2,292.97 | 11/24 | 6,767.16 | 11/29 | 22,348.43 |
| 11/21 | 885.95 | 11/27 | 17,911.84 | 11/30 | 9,790.25 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



November 01, 2023 through November 30, 2023
Account Number:

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2023 through November 30, 2023
Account Number:



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00043897 DRE 021 210 33923 NNNNNNNNNN  1 000000000 D3 0000

THE HALL AT THE YARD LLC
13518 WESTSHIRE DR
TAMPA FL 33618-2500

## CHECKING SUMMARY     Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1.62 |
| Deposits and Additions | 5 | 848.57 |
| ATM & Debit Card Withdrawals | 1 | -9.99 |
| Electronic Withdrawals | 2 | -520.00 |
| Fees | 1 | -2,310.28 |
| Ending Balance | 9 | -$1,990.08 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | Orig CO Name:Doordash, Inc.       Orig ID:4270465600 Desc Date:       CO Entry Descr:1412 Aldensec:CCD   Trace#:111000027807764 Eed:231103  Ind ID:St-T5G9G6G4O4B3       Ind Name:The Hall At The Yard L Trn: 3077807764Tc | $285.28 |
| 11/03 | Online Transfer From Chk ...2360 Transaction#: 18903464646 | 260.00 |
| 11/10 | Orig CO Name:Doordash, Inc.       Orig ID:4270465600 Desc Date:       CO Entry Descr:1412 Aldensec:CCD   Trace#:111000020100178 Eed:231110  Ind ID:St-S7R0T8D2J7S3       Ind Name:The Hall At The Yard L Trn: 3140100178Tc | 51.75 |
| 11/17 | Orig CO Name:Doordash, Inc.       Orig ID:4270465600 Desc Date:       CO Entry Descr:1412 Aldensec:CCD   Trace#:111000021723820 Eed:231117  Ind ID:St-B5M6D5U5L3E3       Ind Name:The Hall At The Yard L Trn: 3211723820Tc | 165.45 |
| 11/24 | Orig CO Name:Doordash, Inc.       Orig ID:4270465600 Desc Date:       CO Entry Descr:1412 Aldensec:CCD   Trace#:111000024642147 Eed:231124  Ind ID:St-V6L5K3O0R1H9       Ind Name:The Hall At The Yard L Trn: 3284642147Tc | 86.09 |
| **Total Deposits and Additions** | | **$848.57** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | Recurring Card Purchase 11/03 Microsoft*Microsoft 36 425-6816830 WA Card 8621 | $9.99 |
| **Total ATM & Debit Card Withdrawals** | | **$9.99** |

## ATM & DEBIT CARD SUMMARY

Jamal Malek Wilson   Card 8621

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $9.99 |



| | |
|---|---|
| Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $9.99 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | 11/03 Online Transfer To Chk ...2360 Transaction#: 18903411313 | $260.00 |
| 11/03 | 11/03 Online Transfer To Chk ...2615 Transaction#: 18903447454 | 260.00 |
| | **Total Electronic Withdrawals** | **$520.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | Service Charges For The Month of October | $2,310.28 |
| | **Total Fees** | **$2,310.28** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $2,601.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/03 | -$2,293.37 |
| 11/10 | -2,241.62 |
| 11/17 | -2,076.17 |
| 11/24 | -1,990.08 |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included:

| | | |
|---|---|---|
| Maintenance Fee | $30.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $2,749.00 | |
| **Total Service Charges** | **$2,779.00** | Will be assessed on 12/5/23 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 278 |
| Deposits / Credits | 275 |
| Deposited Items | 2 |
| **Total Transactions** | **555** |



November 01, 2023 through November 30, 2023
Account Number:

## SERVICE CHARGE DETAIL



| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 555 | 0 | 555 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Items Deposited | 1 | 999,999,999 | 0 | $0.40 | $0.00 |
| Electronic Credits | 274 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 281 | 250 | 31 | $0.40 | $12.40 |
| Online Domestic Wire Fee | 11 | 2 | 9 | $25.00 | $225.00 |
| Currency Straps Ordered | 16 | 0 | 16 | $0.00 | $0.00 |
| Online - Tax / Payroll Return | 2 | 0 | 2 | $2.50 | $5.00 |
| Online - Failed Payment | 2 | 0 | 2 | $0.00 | $0.00 |
| Rtp/Same Day-Low Value | 157,960 | 0 | 157,960 | $0.01 | $1,579.60 |
| Rtp/Same Day-High Value | 33 | 0 | 33 | $25.00 | $825.00 |
| Debit Block Maintenance | 2 | 0 | 2 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 11 | 0 | 11 | $0.00 | $0.00 |
| Overdraft Item Paid | 3 | 0 | 3 | $34.00 | $102.00 |
| **Total Service Charge (Will be assessed on 12/5/23)** | | | | | **$2,779.00** |

| **ACCOUNT** | |
|---|---|
| Monthly Service Fee | 1 |
| Electronic Credits | 4 |
| Non-Electronic Transactions | 1 |
| Currency Straps Ordered | 10 |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 4 |

| **ACCOUNT** | |
|---|---|
| Electronic Items Deposited | 1 |
| Electronic Credits | 270 |
| Non-Electronic Transactions | 280 |
| Online Domestic Wire Fee | 11 |
| Currency Straps Ordered | 6 |
| Online - Tax / Payroll Return | 2 |
| Online - Failed Payment | 2 |
| Rtp/Same Day-Low Value | 157,960 |
| Rtp/Same Day-High Value | 33 |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 7 |
| Overdraft Item Paid | 3 |



November 01, 2023 through November 30, 2023
Account Number:

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

JPMorgan Chase Bank, N.A. Member FDIC