**Fill in this information to identify the case:**

Debtor Name  The hall on the yard

United States Bankruptcy Court for the:

Case number:  8:23-BK 00250

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:          Dec 2023

Line of business:  Hospitality

Date report filed:  01/20/2024
MM / DD / YYYY

NAISC code:  _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:              Jamal Wilson

Original signature of responsible party

Printed name of responsible party        Jamal Wilson

## ■  1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☒ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  The hall on the yard                                    Case number 8:23-BK 00250

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 161,354.43

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.    $ 586940.66

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.    − $ 583,674.99

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.    + $ 3,265.67

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ 164620.10

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 0

   *(Exhibit E)*

Debtor Name The hall on the yard                                 Case number 8:23-BK 00250

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $ ____0____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    61

27. What is the number of employees as of the date of this monthly report?        63

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ ____0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ ____0

30. How much have you paid this month in other professional fees?    $ ____0

31. How much have you paid in total other professional fees since filing the case?    $ ____0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 450000 | − | $ 586940.66 | = | $ -136940.66 |
| 33. **Cash disbursements** | $ 430000 | − | $ 583674.99 | = | $ -153,674.99 |
| 34. **Net cash flow** | $ 20000 | − | $ 3265.67 | = | $ 16,734.33 |

35. Total projected cash receipts for the next month:    $ ____450000

36. Total projected cash disbursements for the next month:    - $ ____430000

37. Total projected net cash flow for the next month:    = $ ____20000

Debtor Name **The hall on the yard**                    Case number **8:23-BK 00250**

| | **8. Additional Information** |
|---|---|

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Print     Save As...     Reset

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | (a) | |
| **2. RECEIPTS:** | | |
| A. Cash Sales | 586940.66 | 6,217,986.85 |
| Minus: Cash Refunds | | |
| Net Cash Sales | | |
| B. Accounts Receivable | | |
| C. Other Receipts (see MOR-3) | | |
| **3. TOTAL RECEIPTS (lines 2A+2B+2C)** | | |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (lines 1+ li** | | |
| **5. DISBURSEMENTS** | | |
| Sales Tax | $ 15,951.88 | 278,401.24 |
| COG- Fintech | $ 30,656.23 | 353,029.79 |
| Sysco | $ 5,292.00 | 224,750.21 |
| Kitchens Sales Receipts | $ 162,781.89 | 2,130,754.61 |
| Payroll Direct Deposit | $ 119,329.37 | 1,203,388.63 |
| Employer Taxes & Payroll Checks | $ 50,684.11 | 509,859.33 |
| Cintas | $ 10,232.11 | 48,626.39 |
| Rent | $ 68,000.00 | 588,369.42 |
| Cleaning | $ 4,500.00 | 54,750.00 |
| Bartender Credit Card Tips | $ 25,727.30 | 314,960.16 |
| Insurance | $ - | 13,567.48 |
| Utilites | $ 68,720.64 | 173,311.04 |
| Cable Internet Phone | $ 1,569.70 | 4,659.35 |
| Sub V Trustee Fees | $ 12,408.00 | 20,470.00 |
| SBA Intrest | $ - | 25,000.00 |
| Professional Fees | $ 7,821.76 | 54,432.49 |
| Storage | $ - | 2,250.95 |
| Bank Fees | $ - | 2,931.67 |
| Equipment lease | | 42,059.71 |
| DIP Account Funding | | 29,671.39 |
| Repairs | $ - | 42,913.87 |
| DIP Loan Payment | | 1,634.00 |
| | - | - |
| **6. TOTAL DISBURSEMENTS** | 583,674.99 | 6,119,791.73 |
| **7. ENDING BALANCE** | 3,265.67 (c) | 98,195.12 |
| | 0 | |

The hall on the yard, LLC
MOR December 2023

**<u>Exhibit A</u>**

- No
  - #5
    - In the process, waiting on one vendors (Door dash) to redirect the funds into the DIP account.

**<u>Exhibit B</u>**

- Yes
  - #10
    - Yes, the prepetition account is still open due the deposit situation described in exhibit A above

| | | EXHIBIT C - RECEIPTS | |
|---|---|---|---|
| | | | |
| | | | |
| **Date** | **Method** | **Payee** | **Amount** |
| CREDIT | 12/29/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122823 CO | 1952 |
| CREDIT | 12/29/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122923 CO | 1920.6 |
| DEBIT | 12/29/2023 | CA-Toast BOSTON MA          088161  12/30 | 1779 |
| DEBIT | 12/29/2023 | CA-Toast BOSTON MA          836431  12/29 | 1590.9 |
| DEBIT | 12/29/2023 | CA-Toast BOSTON MA          038819  12/30 | 1339.2 |
| DEBIT | 12/29/2023 | CA-Toast BOSTON MA          148790  12/29 | 1036.5 |
| DEBIT | 12/29/2023 | CA-Toast BOSTON MA          055110  12/30 | 848.82 |
| DEBIT | 12/29/2023 | CA-Toast BOSTON MA          010837  12/30 | 820.47 |
| DEBIT | 12/29/2023 | CA-Toast BOSTON MA          676050  12/29 | 630.06 |
| CREDIT | 12/28/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122823 CO | 2929.4 |
| CREDIT | 12/28/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122723 CO | 2685.5 |
| DEBIT | 12/28/2023 | CA-Toast BOSTON MA          085023  12/29 | 2467.5 |
| DEBIT | 12/28/2023 | CA-Toast BOSTON MA          027077  12/29 | 1642.7 |
| DEBIT | 12/28/2023 | CA-Toast BOSTON MA          271138  12/28 | 715.44 |
| DEBIT | 12/28/2023 | CA-Toast BOSTON MA          705472  12/28 | 332.5 |
| DEBIT | 12/28/2023 | CA-Toast BOSTON MA          756921  12/28 | 247.44 |
| DEBIT | 12/27/2023 | CA-Toast BOSTON MA          084255  12/28 | 3608.7 |
| DEBIT | 12/27/2023 | CA-Toast BOSTON MA          129157  12/28 | 1649.1 |
| CREDIT | 12/27/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122723 CO | 1622 |
| DEBIT | 12/27/2023 | CA-Toast BOSTON MA          828276  12/27 | 1282 |
| DEBIT | 12/27/2023 | CA-Toast BOSTON MA          741683  12/27 | 1267.1 |
| DEBIT | 12/27/2023 | CA-Toast BOSTON MA          860314  12/27 | 995.18 |
| CREDIT | 12/27/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122623 CO | 879.98 |
| DEBIT | 12/27/2023 | CA-Toast BOSTON MA          266643  12/27 | 715.44 |
| DEBIT | 12/27/2023 | CA-Toast BOSTON MA          693863  12/27 | 332.5 |
| CREDIT | 12/27/2023 | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC DATE:DEC 24 | 113.22 |
| CREDIT | 12/26/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122323 CO | 10021 |
| CREDIT | 12/26/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122423 CO | 8589.2 |
| CREDIT | 12/26/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122423 CO | 4618.4 |
| CREDIT | 12/26/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122223 CO | 3485.7 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          157487  12/23 | 3137 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          168130  12/24 | 3137 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          085650  12/24 | 2041.7 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          861314  12/23 | 2003.1 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          799995  12/24 | 1837.6 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          683798  12/23 | 1491.4 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          112085  12/27 | 1243.5 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          024551  12/27 | 1195.6 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          738318  12/23 | 1176.9 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          089350  12/27 | 998.11 |
| CREDIT | 12/26/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122323 CO | 958.49 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          802282  12/26 | 708.96 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          684309  12/26 | 467.34 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          714683  12/26 | 244.68 |
| DEBIT | 12/26/2023 | CA-Toast BOSTON MA          685135  12/24 | 228.29 |
| DEBIT | 12/22/2023 | CA-Toast BOSTON MA          288936  12/22 | 2080.2 |
| DEBIT | 12/22/2023 | CA-Toast BOSTON MA          857778  12/22 | 2056.9 |
| CREDIT | 12/22/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122123 CO<br>ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500125108319 EED:231222<br>IND ID:          IND NAME:TST* THE HALL ON THE Y TRN:<br>3565108319TC | 1984 |

| | | | |
|---|---|---|---:|
| DEBIT | 12/22/2023 | CA-Toast BOSTON MA          735781  12/22 | 1347.1 |
| DEBIT | 12/22/2023 | CA-Toast BOSTON MA          025335  12/23 | 1228.9 |
| CREDIT | 12/22/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122223 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500129549112 EED:231222 IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3569549112TC | 454.1 |
| CREDIT | 12/21/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122023 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500122350926 EED:231221 IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3552350926TC | 1572.2 |
| DEBIT | 12/21/2023 | CA-Toast BOSTON MA          242457  12/21 | 1451.6 |
| DEBIT | 12/21/2023 | CA-Toast BOSTON MA          087935  12/22 | 1327.3 |
| CREDIT | 12/21/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122123 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500123997541 EED:231221 IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3553997541TC | 1128.1 |
| DEBIT | 12/21/2023 | CA-Toast BOSTON MA          844132  12/21 | 1071.3 |
| DEBIT | 12/21/2023 | CA-Toast BOSTON MA          726984  12/21 | 842.61 |
| DEBIT | 12/21/2023 | CA-Toast BOSTON MA          643410  12/21 | 460.58 |
| DEBIT | 12/20/2023 | CA-Toast BOSTON MA          740537  12/20 | 1581.4 |
| DEBIT | 12/20/2023 | CA-Toast BOSTON MA          066299  12/21 | 1271.7 |
| CREDIT | 12/20/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122023 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121304135 EED:231220 IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3541304135TC | 1023.7 |
| DEBIT | 12/20/2023 | CA-Toast BOSTON MA          848490  12/20 | 894.57 |
| CREDIT | 12/20/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121923 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500128899283 EED:231220 IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3548899283TC | 880.12 |
| DEBIT | 12/20/2023 | CA-Toast BOSTON MA          093097  12/21 | 750.24 |
| DEBIT | 12/20/2023 | CA-Toast BOSTON MA          209639  12/20 | 652.29 |
| CREDIT | 12/19/2023 | DEPOSIT  ID NUMBER   4195 | 2157.1 |
| CREDIT | 12/19/2023 | DEPOSIT  ID NUMBER   4210 | 1546.9 |
| CREDIT | 12/19/2023 | DEPOSIT  ID NUMBER   4205 | 1217.5 |
| CREDIT | 12/19/2023 | DEPOSIT  ID NUMBER   4216 | 1083.8 |
| CREDIT | 12/19/2023 | DEPOSIT  ID NUMBER   4200 | 1043.3 |
| CREDIT | 12/19/2023 | DEPOSIT  ID NUMBER   4218 | 815.87 |
| CREDIT | 12/19/2023 | DEPOSIT  ID NUMBER   4204 | 762.52 |
| CREDIT | 12/19/2023 | DEPOSIT  ID NUMBER   4214 | 664.21 |
| CREDIT | 12/19/2023 | DEPOSIT  ID NUMBER   4199 | 655.35 |
| CREDIT | 12/19/2023 | DEPOSIT  ID NUMBER   4213 | 106.94 |
| CREDIT | 12/19/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121823 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500123434983 EED:231219 IND ID:              IND NAME:TST* THE HALL ON THE Y TRN: 3533434983TC | 3054.3 |
| DEBIT | 12/19/2023 | CA-Toast BOSTON MA          060700  12/20 | 1605.5 |
| DEBIT | 12/19/2023 | CA-Toast BOSTON MA          820156  12/19 | 930.17 |
| DEBIT | 12/19/2023 | CA-Toast BOSTON MA          089266  12/20 | 810.51 |
| DEBIT | 12/19/2023 | CA-Toast BOSTON MA          692552  12/19 | 326.08 |
| CREDIT | 12/19/2023 | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC DATE:DEC 17 CO ENTRY DESCR:EDI PAYMNTSEC:CCD   TRACE#:028000083694270 EED:231219  IND ID:8SIVQUWNECTF9FN          IND NAME:The hall on the yard L    REF*TN*8SIVQUWNEC\ IZGLZA47RV0N2XJ TRN: 3533694270TC | 208.96 |

| | | | |
|---|---|---|---|
| CREDIT | 12/18/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121523 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121588283 EED:231218 IND ID:                   IND NAME:TST* THE HALL ON THE Y TRN: 3521588283TC | 24163 |
| CREDIT | 12/18/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121623 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500126725177 EED:231218 IND ID:                   IND NAME:TST* THE HALL ON THE Y TRN: 3526725177TC | 13209 |
| CREDIT | 12/18/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121723 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500126826592 EED:231218 IND ID:                   IND NAME:TST* THE HALL ON THE Y TRN: 3526826592TC | 12721 |
| CREDIT | 12/18/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121623 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500126724716 EED:231218 IND ID:                   IND NAME:TST* THE HALL ON THE Y TRN: 3526724716TC | 11688 |
| DEBIT | 12/18/2023 | CA-Toast BOSTON MA          198752  12/17 | 6901.7 |
| DEBIT | 12/18/2023 | CA-Toast BOSTON MA          327556  12/18 | 5195.5 |
| DEBIT | 12/18/2023 | CA-Toast BOSTON MA          777198  12/17 | 2948.3 |
| DEBIT | 12/18/2023 | CA-Toast BOSTON MA          704402  12/16 | 1604.2 |
| DEBIT | 12/18/2023 | CA-Toast BOSTON MA          272870  12/16 | 1344.2 |
| DEBIT | 12/18/2023 | CA-Toast BOSTON MA          633191  12/15 | 2895.6 |
| CREDIT | 12/15/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121523 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500122743610 EED:231215 IND ID:                   IND NAME:TST* THE HALL ON THE Y TRN: 3492743610TC | 2498.1 |
| DEBIT | 12/15/2023 | CA-Toast BOSTON MA          036228  12/16 | 2199.2 |
| CREDIT | 12/15/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121423 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500128183916 EED:231215 IND ID:                   IND NAME:TST* THE HALL ON THE Y TRN: 3498183916TC | 2098 |
| DEBIT | 12/15/2023 | CA-Toast BOSTON MA          717222  12/15 | 1772.4 |
| DEBIT | 12/15/2023 | CA-Toast BOSTON MA          087737  12/16 | 1638.7 |
| DEBIT | 12/15/2023 | CA-Toast BOSTON MA          251331  12/15 | 644.13 |
| CREDIT | 12/14/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121423 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500120062091 EED:231214 IND ID:                   IND NAME:TST* THE HALL ON THE Y TRN: 3480062091TC | 2184.5 |
| DEBIT | 12/14/2023 | CA-Toast BOSTON MA          717765  12/14 | 1818.5 |
| DEBIT | 12/14/2023 | CA-Toast BOSTON MA          264955  12/14 | 1799.7 |
| DEBIT | 12/14/2023 | CA-Toast BOSTON MA          040363  12/15 | 1620.4 |
| DEBIT | 12/14/2023 | CA-Toast BOSTON MA          095494  12/15 | 997.2 |
| DEBIT | 12/14/2023 | CA-Toast BOSTON MA          139510  12/15 | 700.02 |
| DEBIT | 12/14/2023 | CA-Toast BOSTON MA          072014  12/15 | 641.44 |
| DEBIT | 12/14/2023 | CA-Toast BOSTON MA          830301  12/14 | 532.77 |
| CREDIT | 12/14/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121323 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500129247837 EED:231214 IND ID:                   IND NAME:TST* THE HALL ON THE Y TRN: 3489247837TC | 489.31 |
| CREDIT | 12/13/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121223 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500126003162 EED:231213 IND ID:                   IND NAME:TST* THE HALL ON THE Y TRN: 3476003162TC | 1979.7 |
| DEBIT | 12/13/2023 | CA-Toast BOSTON MA          037608  12/14 | 1514.3 |
| DEBIT | 12/13/2023 | CA-Toast BOSTON MA          081653  12/14 | 1066.1 |

| | | | |
|---|---|---|---|
| CREDIT | 12/13/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121323 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500126997204 EED:231213   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 3476997204TC | 910.55 |
| DEBIT | 12/13/2023 | CA-Toast BOSTON MA          057003  12/14 | 858.43 |
| DEBIT | 12/13/2023 | CA-Toast BOSTON MA          258952  12/13 | 519.61 |
| DEBIT | 12/13/2023 | CA-Toast BOSTON MA          088887  12/14 | 452.65 |
| DEBIT | 12/13/2023 | CA-Toast BOSTON MA          661205  12/13 | 263.45 |
| CREDIT | 12/12/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121123 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121258597 EED:231212   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 3461258597TC | 17503 |
| DEBIT | 12/12/2023 | CA-Toast BOSTON MA          112378  12/13 | 1068.6 |
| DEBIT | 12/12/2023 | CA-Toast BOSTON MA          722705  12/12 | 706.16 |
| DEBIT | 12/12/2023 | CA-Toast BOSTON MA          804997  12/12 | 646.29 |
| DEBIT | 12/12/2023 | CA-Toast BOSTON MA          031567  12/13 | 634.73 |
| DEBIT | 12/12/2023 | CA-Toast BOSTON MA          006620  12/13 | 369.98 |
| DEBIT | 12/12/2023 | CA-Toast BOSTON MA          069550  12/13 | 271.33 |
| CREDIT | 12/12/2023 | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC DATE:DEC 10 CO ENTRY DESCR:EDI PAYMNTSEC:CCD   TRACE#:028000086242273 EED:231212  IND ID:O7YJ54RV24QFIRI          IND NAME:The hall on the yard L REF*TN*O7YJ54RV24\ 1O82H8BIJAFHWLW TRN: 3466242273TC | 75.15 |
| CREDIT | 12/11/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121023 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500122505548 EED:231211   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 3452505548TC | 44873 |
| CREDIT | 12/11/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:120923 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500122774875 EED:231211   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 3452774875TC | 6211.4 |
| DEBIT | 12/11/2023 | CA-Toast BOSTON MA          304171  12/09 | 5187.5 |
| CREDIT | 12/11/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:120823 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500124223766 EED:231211   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 3454223766TC | 4580.1 |
| DEBIT | 12/11/2023 | CA-Toast BOSTON MA          018237  12/11 | 3707.4 |
| CREDIT | 12/11/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:121123 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121467882 EED:231211   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 3451467882TC | 3371.3 |
| DEBIT | 12/11/2023 | CA-Toast BOSTON MA          740923  12/10 | 2895.5 |
| CREDIT | 12/11/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:120923 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500122774423 EED:231211   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 3452774423TC | 2509.7 |
| DEBIT | 12/11/2023 | CA-Toast BOSTON MA          696030  12/10 | 2504.5 |
| DEBIT | 12/11/2023 | CA-Toast BOSTON MA          658449  12/10 | 742.53 |
| CREDIT | 12/8/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:120723 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500127770833 EED:231208   IND ID:               IND NAME:TST* THE HALL ON THE Y TRN: 3427770833TC | 16249 |
| DEBIT | 12/8/2023 | CA-Toast BOSTON MA          156457  12/08 | 3962.3 |
| DEBIT | 12/8/2023 | CA-Toast BOSTON MA          052676  12/09 | 3865 |

| Type | Date | Description | Amount |
|---|---|---|---|
| CREDIT | 12/8/2023 | ORIG CO NAME:Citizens       ORIG ID:1264535957 DESC DATE:120823 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121274557 EED:231208   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3421274557TC | 1075.8 |
| DEBIT | 12/8/2023 | CA-Toast BOSTON MA        694580  12/08 | 797.56 |
| CREDIT | 12/7/2023 | ORIG CO NAME:Citizens       ORIG ID:1264535957 DESC DATE:120723 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500127112735 EED:231207   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3417112735TC | 2098 |
| DEBIT | 12/7/2023 | CA-Toast BOSTON MA        148879  12/07 | 1065 |
| DEBIT | 12/7/2023 | CA-Toast BOSTON MA        078190  12/08 | 908.51 |
| DEBIT | 12/7/2023 | CA-Toast BOSTON MA        784833  12/07 | 587.28 |
| DEBIT | 12/7/2023 | CA-Toast BOSTON MA        816404  12/07 | 545.68 |
| DEBIT | 12/7/2023 | CA-Toast BOSTON MA        050786  12/08 | 545.22 |
| DEBIT | 12/7/2023 | CA-Toast BOSTON MA        015379  12/08 | 515.08 |
| CREDIT | 12/7/2023 | ORIG CO NAME:Citizens       ORIG ID:1264535957 DESC DATE:120623 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125883169 EED:231207   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3415883169TC | 95.78 |
| DSLIP | 12/6/2023 | DEPOSIT  ID NUMBER 892822 | 22232 |
| CREDIT | 12/6/2023 | ORIG CO NAME:Citizens       ORIG ID:1264535957 DESC DATE:120523 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121632909 EED:231206   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3401632909TC | 10358 |
| DEBIT | 12/6/2023 | CA-Toast BOSTON MA        068062  12/07 | 2994.4 |
| CREDIT | 12/6/2023 | ORIG CO NAME:Citizens       ORIG ID:1264535957 DESC DATE:120623 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500124318898 EED:231206   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3404318898TC | 2233.1 |
| DEBIT | 12/6/2023 | CA-Toast BOSTON MA        114664  12/07 | 1483.2 |
| DEBIT | 12/6/2023 | CA-Toast BOSTON MA        195842  12/06 | 98.39 |
| DSLIP | 12/5/2023 | DEPOSIT | 6880 |
| CREDIT | 12/5/2023 | ORIG CO NAME:Citizens       ORIG ID:1264535957 DESC DATE:120423 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500126289578 EED:231205   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3396289578TC | 13703 |
| DEBIT | 12/5/2023 | CA-Toast BOSTON MA        080829  12/06 | 1048.8 |
| DEBIT | 12/5/2023 | CA-Toast BOSTON MA        821156  12/05 | 672.65 |
| DEBIT | 12/5/2023 | CA-Toast BOSTON MA        008074  12/06 | 573.15 |
| DEBIT | 12/5/2023 | CA-Toast BOSTON MA        099150  12/06 | 360.59 |
| DEBIT | 12/5/2023 | CA-Toast BOSTON MA        132406  12/06 | 304.4 |
| DEBIT | 12/5/2023 | CA-Toast BOSTON MA        668712  12/05 | 268.67 |
| CREDIT | 12/5/2023 | ORIG CO NAME:UBER USA 6787       ORIG ID:3320456349 DESC DATE:DEC 03 CO ENTRY DESCR:EDI PAYMNTSEC:CCD    TRACE#:028000086619989 EED:231205   IND ID:HUBJ8ANPMN1CGG5        IND NAME:The hall on the yard L    REF*TN*HUBJ8ANPMN\ HPCE7P93S6M1YG4 TRN: 3396619989TC | 117.38 |
| CREDIT | 12/4/2023 | ORIG CO NAME:Citizens       ORIG ID:1264535957 DESC DATE:120323 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500120827585 EED:231204   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3380827585TC | 12462 |
| CREDIT | 12/4/2023 | ORIG CO NAME:Citizens       ORIG ID:1264535957 DESC DATE:120223 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121741444 EED:231204   IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 3381741444TC | 7715.5 |

| CREDIT | 12/4/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:120323 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500121741795 EED:231204 IND ID:                         IND NAME:TST* THE HALL ON THE Y TRN: 3381741795TC | 3658.9 |
|---|---|---|---|
| DEBIT | 12/4/2023 | CA-Toast BOSTON MA          217112  12/03 | 3391.3 |
| CREDIT | 12/4/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:120223 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500121740950 EED:231204 IND ID:                         IND NAME:TST* THE HALL ON THE Y TRN: 3381740950TC | 2609.4 |
| DEBIT | 12/4/2023 | CA-Toast BOSTON MA          081337  12/03 | 2268.9 |
| DEBIT | 12/4/2023 | CA-Toast BOSTON MA          147650  12/04 | 2268.9 |
| CREDIT | 12/4/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:120123 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500121597481 EED:231204 IND ID:                         IND NAME:TST* THE HALL ON THE Y TRN: 3381597481TC | 2172.2 |
| CREDIT | 12/4/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:120423 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500125041755 EED:231204 IND ID:                         IND NAME:TST* THE HALL ON THE Y TRN: 3385041755TC | 1665.9 |
| DEBIT | 12/4/2023 | CA-Toast BOSTON MA          837243  12/02 | 1378.2 |
| DEBIT | 12/4/2023 | CA-Toast BOSTON MA          849632  12/03 | 1378.2 |
| DEBIT | 12/4/2023 | CA-Toast BOSTON MA          023768  12/03 | 982.97 |
| DEBIT | 12/4/2023 | CA-Toast BOSTON MA          032793  12/04 | 982.97 |
| DEBIT | 12/4/2023 | CA-Toast BOSTON MA          767562  12/02 | 966.31 |
| DEBIT | 12/4/2023 | CA-Toast BOSTON MA          769564  12/03 | 966.31 |
| DEBIT | 12/4/2023 | CA-Toast BOSTON MA          722635  12/03 | 862.29 |
| DEBIT | 12/4/2023 | CA-Toast BOSTON MA          715343  12/02 | 581.52 |
| DEBIT | 12/4/2023 | CA-Toast BOSTON MA          676398  12/02 | 280.76 |
| CREDIT | 12/1/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:120123 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500122157213 EED:231201 IND ID:                         IND NAME:TST* THE HALL ON THE Y TRN: 3352157213TC | 6233.3 |
| DEBIT | 12/1/2023 | CA-Toast BOSTON MA          121406  12/02 | 3391.3 |
| CREDIT | 12/1/2023 | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:113023 CO ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500122048277 EED:231201 IND ID:                         IND NAME:TST* THE HALL ON THE Y TRN: 3352048277TC | 3321 |
| DEBIT | 12/1/2023 | CA-Toast BOSTON MA          071392  12/02 | 2268.9 |
| DEBIT | 12/1/2023 | CA-Toast BOSTON MA          780997  12/01 | 1378.2 |
| DEBIT | 12/1/2023 | CA-Toast BOSTON MA          857718  12/01 | 982.97 |
| DEBIT | 12/1/2023 | CA-Toast BOSTON MA          725079  12/01 | 703.92 |
| DEBIT | 12/1/2023 | CA-Toast BOSTON MA          199099  12/01 | 675.07 |
| DEBIT | 12/1/2023 | CA-Toast BOSTON MA          676252  12/01 | 449.61 |

## EXHIBIT D - DISBURSEMENTS

| Date Paid | Method | Payee | Amount |
|---|---|---|---|
| 12/29/2023 | DEBIT | JOHNSON POPE 727-4611818 FL                12/28 | -5075 |
| 12/29/2023 | DEBIT | Online RealTime vendor payment  11118623018 Payment Id | -1035 |
| 12/29/2023 | DEBIT | Online RealTime payroll payment  11118638946 Payment Id | -602.49 |
| 12/29/2023 | DEBIT | Online RealTime payroll payment  11118625830 Payment Id | -664.82 |
| 12/29/2023 | DEBIT | Online RealTime vendor payment  11118640269 Payment Id | -3000 |
| 12/29/2023 | DEBIT | Online RealTime vendor payment  11118622622 Payment Id | -4000 |
| 12/29/2023 | DEBIT | Same-Day ACH Payroll Payment 11118625756 to #####2485 | -590 |
| 12/29/2023 | DEBIT | Same-Day ACH Payroll Payment 11118639019 to #######3458 | -684.12 |
| 12/29/2023 | DEBIT | Online RealTime payroll payment  11118721812 Payment Id | -2232.39 |
| 12/29/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: MFRS BUF/221172186 A/C: | -205.76 |
| 12/29/2023 | DEBIT | Online RealTime payroll payment  11118716960 Payment Id | -1385.65 |
| 12/29/2023 | DEBIT | ORIG CO NAME:Winebow Group -      ORIG ID:54-1145524 DESC | -444.36 |
| 12/29/2023 | CHECK | CHECK 4195 | -2157.05 |
| 12/29/2023 | CHECK | CHECK 4210 | -1546.89 |
| 12/29/2023 | CHECK | CHECK 4200 | -1043.26 |
| 12/29/2023 | CHECK | CHECK 4218 | -815.87 |
| 12/29/2023 | CHECK | CHECK 4199 | -655.35 |
| 12/28/2023 | DEBIT | Online RealTime vendor payment  11118417208 Payment Id | -4711.56 |
| 12/28/2023 | DEBIT | Online RealTime vendor payment  11118479376 Payment Id | -5311.04 |
| 12/28/2023 | DEBIT | Online RealTime payroll payment  11118481837 Payment Id | -551.74 |
| 12/28/2023 | DEBIT | MELIO*Maverick Bev Co New York NY    536822  12/28 | -35 |
| 12/28/2023 | DEBIT | MELIO*Maverick Bev Co New York NY    536835  12/28 | -496.8 |
| 12/28/2023 | DEBIT | MELIO*Melio New York NY          544266  12/28 | -14.41 |
| 12/28/2023 | DEBIT | MELIO*Melio New York NY          544263  12/28 | -1.01 |
| 12/28/2023 | DEBIT | Online RealTime vendor payment  11118616715 Payment Id | -325 |
| 12/28/2023 | DEBIT | Online RealTime vendor payment  11118609046 Payment Id | -375 |
| 12/27/2023 | DEBIT | Online RealTime vendor payment  11118244024 Payment Id | -3211.66 |
| 12/27/2023 | DEBIT | Online RealTime vendor payment  11118236733 Payment Id | -3783.24 |
| 12/27/2023 | DEBIT | Online RealTime vendor payment  11118237815 Payment Id | -1250 |
| 12/27/2023 | DEBIT | GOOGLE *YouTube TV g.co/helppay# CA        12/27 | -82.81 |
| 12/27/2023 | DEBIT | Zelle payment to Pool Guy JPM99a73hx43 | -500 |
| 12/27/2023 | DEBIT | Wal-Mart Super Center TAMPA FL            12/27 | -16.08 |
| 12/26/2023 | DEBIT | Online RealTime payroll payment  11118104329 Payment Id | -750 |
| 12/26/2023 | DEBIT | Online RealTime payroll payment  11118104332 Payment Id | -440 |
| 12/26/2023 | DEBIT | Online RealTime payroll payment  11118096990 Payment Id | -2119.86 |
| 12/26/2023 | DEBIT | Online RealTime vendor payment  11118104345 Payment Id | -3500 |
| 12/26/2023 | DEBIT | Online RealTime vendor payment  11118104860 Payment Id | -1948.83 |
| 12/26/2023 | DEBIT | Online RealTime payroll payment  11118105023 Payment Id | -1588 |
| 12/26/2023 | DEBIT | Online RealTime payroll payment  11118107645 Payment Id | -1716 |
| 12/26/2023 | DEBIT | BESTBUYCOM806893791360 888BESTBUY MN        12/23 | -94.97 |
| 12/26/2023 | DEBIT | GOOGLE *YouTube TV g.co/helppay# CA        12/23 | -82.81 |
| 12/26/2023 | DEBIT | Online RealTime vendor payment  11118114039 Payment Id | -524.82 |
| 12/26/2023 | DEBIT | Online RealTime vendor payment  11118120701 Payment Id | -1000 |
| 12/26/2023 | DEBIT | Online RealTime vendor payment  11118114601 Payment Id | -3500 |
| 12/26/2023 | DEBIT | Online RealTime payroll payment  11118121586 Payment Id REFERENCE#: 1118121586RX  to  7225 | -1475 |
| 12/26/2023 | DEBIT | Online RealTime vendor payment  11118114949 Payment Id REFERENCE#: 1118114949RX  to  BSP Product 5098 | -1015 |
| 12/26/2023 | DEBIT | Online RealTime vendor payment  11118130023 Payment Id REFERENCE#: 1118130023RX  to  Tru Island Yard  7212 | -2310.39 |
| 12/26/2023 | CHECK | CHECK 4216 | -1083.75 |

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/26/2023 | DEBIT | Online RealTime vendor payment  11118141037 Payment Id REFERENCE#: 1118141037RX  to  Andy Trustee 0619 | -333 |
| 12/26/2023 | DEBIT | Online RealTime vendor payment  11118150809 Payment Id REFERENCE#: 1118150809RX  to  Shays  1609 | -6000 |
| 12/26/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER A/C: MCINTYRE FUNDING I, LLC TAMPA FL 33602 US TRN: 3290893360ES 12/26 | -7000 |
| 12/26/2023 | DEBIT | Online RealTime payroll payment  11118200563 Payment Id REFERENCE#: 1118200563RX  to  2878 | -700 |
| 12/26/2023 | DEBIT | Online RealTime payroll payment  11118209066 Payment Id REFERENCE#: 1118209066RX  to  3898 | -495 |
| 12/26/2023 | DEBIT | Online RealTime vendor payment  11118218976 Payment Id REFERENCE#: 1118218976RX  to  Norma Yard 7482 | -4000 |
| 12/26/2023 | DEBIT | ORIG CO NAME:Southern Glazer'    ORIG ID:59-1285786 DESC DATE:122223 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408595278464 EED:231226  IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 3605278464TC | -2122.76 |
| 12/26/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE    ORIG ID:65-0772142 DESC DATE:122223 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000125259891 EED:231226  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3605259891TC | -748.7 |
| 12/22/2023 | DEBIT | Online RealTime payroll payment  11118010785 Payment Id REFERENCE#: 1118010785RX  to  0367 | -2232.39 |
| 12/22/2023 | DEBIT | Online RealTime vendor payment  11118020162 Payment Id REFERENCE#: 1118020162RX  to  RLG Group 0779 | -325 |
| 12/22/2023 | DEBIT | Online RealTime payroll payment  11118041654 Payment Id REFERENCE#: 1118041654RX  to  5458 | -1252.37 |
| 12/22/2023 | DEBIT | ORIG CO NAME:Winebow Group -    ORIG ID:54-1145524 DESC DATE:122123 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593109180 EED:231222  IND ID:54-1145524 IND NAME:The Hall at the Yard TRN: 3563109180TC | -440.94 |
| 12/22/2023 | DEBIT | ORIG CO NAME:Maverick Beverag    ORIG ID:82-1503285 DESC DATE:122123 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408593109178 EED:231222  IND ID:82-1503285 IND NAME:The Hall at the Yard TRN: 3563109178TC | -398.4 |
| 12/22/2023 | DEBIT | Zelle payment to Jesus 19369438702 | -700 |
| 12/21/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          12/20 | -119.99 |
| 12/21/2023 | DEBIT | 7SHIFTS HTTPSWWW.7SHI DE          12/20 | -84.99 |
| 12/21/2023 | DEBIT | Online RealTime vendor payment  11117828155 Payment Id REFERENCE#: 1117828155RX  to  Tru Island Yard  7212 | -3500 |
| 12/21/2023 | DEBIT | Online RealTime payroll payment  11117828919 Payment Id REFERENCE#: 1117828919RX  to  2878 | -750 |
| 12/21/2023 | DEBIT | TECO PEOPLES GAS TAMPA FL          842559  12/21 | -2024.04 |
| 12/21/2023 | CHECK | CHECK 4207 | -1571.58 |
| 12/21/2023 | DEBIT | Online RealTime payroll payment  11117943648 Payment Id REFERENCE#: 1117943648RX  to  3781 | -664.32 |
| 12/21/2023 | DEBIT | Online RealTime payroll payment  11117952960 Payment Id REFERENCE#: 1117952960RX  to  0619 | -797 |
| 12/21/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 1221MMQFMP2M026179 TRN: 3453233355ES 12/21 | -2982.02 |
| 12/20/2023 | CHECK | CHECK 4219  12/20 | -334.01 |
| 12/19/2023 | CHECK | CHECK 4209 | -109.57 |
| 12/19/2023 | CHECK | CHECK 4208 | -838.94 |
| 12/19/2023 | CHECK | CHECK 4217 | -480.46 |

| | | | |
|---|---|---|---|
| 12/19/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231218 CO ENTRY DESCR:D171EBBC-ASEC:PPD TRACE#:091000014484576 EED:231219   IND ID:                  IND NAME:THE HALL ON THE YARD - TRN: 3534484576TC | -1016.38 |
| 12/19/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231217 CO ENTRY DESCR:35E432CE-CSEC:PPD TRACE#:091000014484574 EED:231219   IND ID:                  IND NAME:THE HALL ON THE YARD - TRN: 3534484574TC | -971.83 |
| 12/19/2023 | CHECK | CHECK 4211 | -1315.6 |
| 12/19/2023 | CHECK | CHECK 4203 | -1073.87 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117412186 Payment Id REFERENCE#: 1117412186RX  to  7359 | -806.06 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117412191 Payment Id REFERENCE#: 1117412191RX  to  8254 | -316.79 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117406500 Payment Id REFERENCE#: 1117406500RX  to  9812 | -180.41 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117406507 Payment Id REFERENCE#: 1117406507RX  to  1282 | -976.83 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117406641 Payment Id REFERENCE#: 1117406641RX  to  8254 | -108.42 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117406650 Payment Id REFERENCE#: 1117406650RX  to  7359 | -395.28 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117406656 Payment Id REFERENCE#: 1117406656RX  to  1514 | -914.04 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117412357 Payment Id REFERENCE#: 1117412357RX  to  1387 | -1118.07 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117406669 Payment Id REFERENCE#: 1117406669RX  to  8323 | -2163.65 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117406697 Payment Id REFERENCE#: 1117406697RX  to  8254 | -476.73 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117412375 Payment Id REFERENCE#: 1117412375RX  to  7359 | -84.69 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117412394 Payment Id REFERENCE#: 1117412394RX  to  2326 | -993.1 |
| 12/18/2023 | DEBIT | PST*Tripleseat 978-2916436 MA           12/16 | -241.67 |
| 12/18/2023 | CHECK | CHECK 4196  12/18 | -1465.33 |
| 12/18/2023 | CHECK | CHECK 4198  12/18 | -657.38 |
| 12/18/2023 | DEBIT | WAWA 5230 DAVENPORT FL              12/16 | -58.47 |
| 12/18/2023 | CHECK | CHECK 4197  12/18 | -1015.41 |
| 12/18/2023 | CHECK | CHECK 4906 | -715.3 |
| 12/18/2023 | DEBIT | TOWNEPLACE SUITES ORLA ORLANDO FL         12/16 | -223.6 |
| 12/18/2023 | CHECK | CHECK 4215 | -296.99 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117422629 Payment Id REFERENCE#: 1117422629RX  to  6176 | -999.18 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117422631 Payment Id REFERENCE#: 1117422631RX  to  6176 | -355.88 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117418845 Payment Id REFERENCE#: 1117418845RX  to  1829 | -1653.75 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117422705 Payment Id REFERENCE#: 1117422705RX  to  0326 | -1360.65 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117418860 Payment Id REFERENCE#: 1117418860RX  to  1829 | -1285.56 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117422714 Payment Id REFERENCE#: 1117422714RX  to  0326 | -1291.88 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117418878 Payment Id REFERENCE#: 1117418878RX  to  6176 | -743.2 |

| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117418886 Payment Id REFERENCE#: 1117418886RX  to  1829 | -1685.7 |
|---|---|---|---|
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117418894 Payment Id REFERENCE#: 1117418894RX  to  0326 | -1817.18 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117422731 Payment Id REFERENCE#: 1117422731RX  to  6624 | -832.52 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117418905 Payment Id REFERENCE#: 1117418905RX  to  6423 | -113.31 |
| 12/18/2023 | DEBIT | Online RealTime vendor payment  11117423030 Payment Id REFERENCE#: 1117423030RX  to  BSP Product 5098 | -775 |
| 12/18/2023 | DEBIT | Online RealTime vendor payment  11117432486 Payment Id REFERENCE#: 1117432486RX  to  Tru Island Yard  7212 | -5152.33 |
| 12/18/2023 | DEBIT | Online RealTime payroll payment  11117426934 Payment Id REFERENCE#: 1117426934RX  to  7968 | -712.18 |
| 12/18/2023 | CHECK | CHECK 4202 | -1035.48 |
| 12/18/2023 | DEBIT | Online RealTime vendor payment  11117440349 Payment Id REFERENCE#: 1117440349RX  to  CB Hosp 8883 | -1396.6 |
| 12/18/2023 | DEBIT | Online RealTime vendor payment  11117440359 Payment Id REFERENCE#: 1117440359RX  to  CB Hosp 8883 | -1364.64 |
| 12/18/2023 | DEBIT | Online RealTime vendor payment  11117441943 Payment Id REFERENCE#: 1117441943RX  to  Norma Yard 7482 | -15981.33 |
| 12/18/2023 | DEBIT | Online RealTime vendor payment  11117443148 Payment Id REFERENCE#: 1117443148RX  to  Shays  1609 | -10000 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117412363 to #####5780 | -2253.99 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117404923 to ########6450 | -1762.05 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117406489 to #####9797 | -727.66 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117418920 to #####3063 | -688.14 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117412381 to #####9797 | -567.78 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117406558 to ########6874 | -552.2 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117406686 to #####2514 | -482.13 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117412348 to #####9797 | -477.52 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117412201 to ########3458 | -451.23 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117422738 to #####1155 | -410.55 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117412208 to ########5293 | -391.59 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117379006 to #####2485 | -365.67 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117406515 to #####2514 | -364.74 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117389605 to ########5293 | -253.71 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117378767 to #####9797 | -231.75 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117410655 to #####2949 | -199.69 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117406629 to #####2514 | -176.53 |
| 12/18/2023 | DEBIT | Same-Day ACH Payroll Payment 11117424263 to #####2485 | -52.31 |
| 12/18/2023 | DEBIT | ORIG CO NAME:Southern Glazer'    ORIG ID:59-1285786 DESC DATE:121523 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599887155 EED:231218  IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 3529887155TC | -5499.36 |
| 12/18/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE    ORIG ID:65-0772142 DESC DATE:121523 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000129881462 EED:231218  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3529881462TC | -1859.28 |
| 12/18/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231216 CO ENTRY DESCR:3F1DD050-6SEC:PPD TRACE#:091000019890442 EED:231218  IND ID:                    IND NAME:THE HALL ON THE YARD - TRN: 3529890442TC | -1508.18 |

| | | | |
|---|---|---|---|
| 12/18/2023 | DEBIT | ORIG CO NAME:CSM Distributing     ORIG ID:46-5110089 DESC DATE:121523 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599887151 EED:231218   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3529887151TC | -889.97 |
| 12/18/2023 | DEBIT | ORIG CO NAME:REPUBLIC NATIONA     ORIG ID:20-5543506 DESC DATE:121523 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000129881464 EED:231218   IND ID:20-5543506 IND NAME:The Hall at the Yard TRN: 3529881464TC | -400.75 |
| 12/18/2023 | DEBIT | ORIG CO NAME:Florida Distribu     ORIG ID:27-4640798 DESC DATE:121523 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599887153 EED:231218   IND ID:27-4640798 IND NAME:The Hall at the Yard TRN: 3529887153TC | -179.9 |
| 12/18/2023 | CHECK | CHECK 4212  12/18 | -920.78 |
| 12/18/2023 | CHECK | CHECK 4218 | -815.87 |
| 12/18/2023 | CHECK | CHECK 4200 | -1043.26 |
| 12/18/2023 | CHECK | CHECK 4195 | -2157.05 |
| 12/18/2023 | CHECK | CHECK 4210 | -1546.89 |
| 12/18/2023 | CHECK | CHECK 4213 | -106.94 |
| 12/18/2023 | CHECK | CHECK 4205 | -1217.53 |
| 12/18/2023 | CHECK | CHECK 4216 | -1083.75 |
| 12/18/2023 | CHECK | CHECK 4204 | -762.52 |
| 12/18/2023 | CHECK | CHECK 4214 | -664.21 |
| 12/18/2023 | CHECK | CHECK 4199 | -655.35 |
| 12/15/2023 | DEBIT | Online RealTime vendor payment  11117309977 Payment Id REFERENCE#: 1117309977RX  to  Sabba cuisine 7285 | -2451.23 |
| 12/15/2023 | DEBIT | Online RealTime payroll payment  11117312935 Payment Id REFERENCE#: 1117312935RX  to  6550 | -135.62 |
| 12/15/2023 | DEBIT | Online RealTime payroll payment  11117324271 Payment Id REFERENCE#: 1117324271RX  to  0181 | -1983.65 |
| 12/15/2023 | DEBIT | Online RealTime payroll payment  11117324371 Payment Id REFERENCE#: 1117324371RX  to  6308 | -1385.65 |
| 12/15/2023 | DEBIT | Online RealTime vendor payment  11117331763 Payment Id REFERENCE#: 1117331763RX  to  Tru Island Yard  7212 | -3000 |
| 12/15/2023 | DEBIT | Spectrum 855-707-7328 MO            12/15 | -440.06 |
| 12/15/2023 | DEBIT | Online RealTime vendor payment  11117375952 Payment Id REFERENCE#: 1117375952RX  to  Latin night promoter 7822 | -1000 |
| 12/15/2023 | DEBIT | Online RealTime payment  11117384205 Payment Id REFERENCE#: 1117384205RX  to  1514 | -748.5 |
| 12/15/2023 | DEBIT | Online RealTime payroll payment  11117384541 Payment Id REFERENCE#: 1117384541RX  to  3691 | -159.25 |
| 12/15/2023 | DEBIT | Online RealTime payroll payment  11117384117 Payment Id REFERENCE#: 1117384117RX  to  6721 | -205.87 |
| 12/15/2023 | DEBIT | Online RealTime payroll payment  11117379212 Payment Id REFERENCE#: 1117379212RX  to  1331 | -365.26 |
| 12/15/2023 | DEBIT | Online RealTime payroll payment  11117384804 Payment Id REFERENCE#: 1117384804RX  to  7174 | -303.32 |
| 12/15/2023 | DEBIT | Online RealTime payroll payment  11117389505 Payment Id REFERENCE#: 1117389505RX  to  8714 | -587.95 |
| 12/15/2023 | DEBIT | Online RealTime payroll payment  11117384302 Payment Id REFERENCE#: 1117384302RX  to  1387 | -706.57 |
| 12/15/2023 | DEBIT | Online ACH Payment 11117384709 To OrlandoColley (_######4068) | -247.87 |
| 12/15/2023 | DEBIT | Online ACH Payment 11117384090 To Nia (_######0567) | -155.86 |
| 12/15/2023 | DEBIT | Online RealTime payroll payment  11117410659 Payment Id REFERENCE#: 1117410659RX  to  7296 | -1656.75 |
| 12/15/2023 | DEBIT | Online RealTime payroll payment  11117404920 Payment Id REFERENCE#: 1117404920RX  to  0725 | -1627.53 |

| | | | |
|---|---|---|---|
| 12/15/2023 | DEBIT | ORIG CO NAME:City Beverages -      ORIG ID:59-3472640 DESC DATE:121423 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408596881572 EED:231215  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3496881572TC | -325.43 |
| 12/15/2023 | DEBIT | ORIG CO NAME:Winebow Group -      ORIG ID:54-1145524 DESC DATE:121423 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408596881574 EED:231215  IND ID:54-1145524 IND NAME:The Hall at the Yard TRN: 3496881574TC | -125.94 |
| 12/14/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          12/13 | -12.08 |
| 12/14/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          12/13 | -9.88 |
| 12/14/2023 | DEBIT | Online RealTime vendor payment  11117184759 Payment Id REFERENCE#: 1117184759RX  to  HOY cleaner 2221 | -1000 |
| 12/14/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: IVANHOE PLACE PROPCO LLC ORLANDO FL 32803 US REF: RENT/TIME/07:22 IMAD: 1214MMQFMP2L003595 TRN: 3139143348ES 12/14 | -16000 |
| 12/14/2023 | DEBIT | Online RealTime vendor payment  11117284556 Payment Id REFERENCE#: 1117284556RX  to  BSP Product 5098 | -675 |
| 12/13/2023 | DEBIT | Online RealTime vendor payment  11116968993 Payment Id REFERENCE#: 1116968993RX  to  Tru Island Yard  7212 | -4000 |
| 12/12/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          12/12 | -2.99 |
| 12/12/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: IVANHOE PLACE PROPCO LLC ORLANDO FL 32803 US REF: RENT/TIME/04:51 IMAD: 1212MMQFMP2N002016 TRN: 3046753346ES 12/12 | -52000 |
| 12/12/2023 | DEBIT | Online RealTime vendor payment  11116862114 Payment Id REFERENCE#: 1116862114RX  to  BSP Product 5098 | -1197 |
| 12/12/2023 | DEBIT | ORIG CO NAME:Cavalier Spirits      ORIG ID:45-4419315 DESC DATE:121123 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408591313305 EED:231212  IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3461313305TC | -657.96 |
| 12/11/2023 | DEBIT | GOTOGOTO.COM LOGMEIN.COM MA          12/09 | -107.98 |
| 12/11/2023 | DEBIT | Mailchimp 678-9990141 GA          12/09 | -132 |
| 12/11/2023 | DEBIT | VIPRE SECURITY GROUP 877-563-4078 CA      12/10 | -118.8 |
| 12/11/2023 | DEBIT | Online RealTime payroll payment  11116714439 Payment Id REFERENCE#: 1116714439RX  to  8697 | -1500 |
| 12/11/2023 | CHECK | CHECK 3068 | -421.19 |
| 12/11/2023 | DEBIT | Online RealTime vendor payment  11116719041 Payment Id REFERENCE#: 1116719041RX  to  Norma Yard 7482 | -6009.9 |
| 12/11/2023 | DEBIT | GOOGLE *YouTubePremi g.co/helppay# CA      12/10 | -15.87 |
| 12/11/2023 | DEBIT | Online RealTime payroll payment  11116737872 Payment Id REFERENCE#: 1116737872RX  to  2878 | -2558.43 |
| 12/11/2023 | DEBIT | Online RealTime vendor payment  11116750026 Payment Id REFERENCE#: 1116750026RX  to  Shays  1609 | -8293.64 |
| 12/11/2023 | DEBIT | Online RealTime vendor payment  11116744032 Payment Id REFERENCE#: 1116744032RX  to  Shays  1609 | -108.94 |
| 12/11/2023 | DEBIT | Online RealTime vendor payment  11116751821 Payment Id REFERENCE#: 1116751821RX  to  BSP Product 5098 | -1273 |
| 12/11/2023 | DEBIT | WITHDRAWAL 12/11 | -358.94 |
| 12/11/2023 | DEBIT | WITHDRAWAL 12/11 | -22232.2 |
| 12/11/2023 | DEBIT | USPS PO 11891506 12651 TAMPA FL      806861  12/11 | -9.65 |
| 12/11/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 1211MMQFMP2N020470 TRN: 3389353345ES 12/11 | -558.78 |
| 12/11/2023 | CHECK | CHECK 3276 | -135 |

| | | | |
|---|---|---|---|
| 12/11/2023 | DEBIT | Online RealTime payroll payment  11116842246 Payment Id REFERENCE#: 1116842246RX  to  6888 | -228.31 |
| 12/11/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:120823 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408596742518 EED:231211   IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 3456742518TC | -6954.07 |
| 12/11/2023 | DEBIT | ORIG CO NAME:City Beverages -     ORIG ID:59-3472640 DESC DATE:120823 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408596742520 EED:231211   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3456742520TC | -1063.82 |
| 12/8/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          12/07 | -13.18 |
| 12/8/2023 | DEBIT | AIRBNB_HMMWX9NK5T AIRBNB.COM CA          12/08 | -690.42 |
| 12/8/2023 | DEBIT | Online RealTime vendor payment  11116610611 Payment Id REFERENCE#: 1116610611RX  to  BSP Product 5098 | -1134.46 |
| 12/8/2023 | DEBIT | Online RealTime vendor payment  11116608189 Payment Id REFERENCE#: 1116608189RX  to  RLG Group 0779 | -325 |
| 12/8/2023 | DEBIT | Online RealTime payroll payment  11116609200 Payment Id REFERENCE#: 1116609200RX  to  8254 | -122.16 |
| 12/8/2023 | DEBIT | Online RealTime payroll payment  11116619226 Payment Id REFERENCE#: 1116619226RX  to  1282 | -518.49 |
| 12/8/2023 | DEBIT | Online RealTime payroll payment  11116614545 Payment Id REFERENCE#: 1116614545RX  to  9812 | -442.73 |
| 12/8/2023 | DEBIT | Online RealTime payroll payment  11116614641 Payment Id REFERENCE#: 1116614641RX  to  8254 | -179.87 |
| 12/8/2023 | DEBIT | Online RealTime payroll payment  11116614663 Payment Id REFERENCE#: 1116614663RX  to  7968 | -468.66 |
| 12/8/2023 | DEBIT | Online RealTime payroll payment  11116619853 Payment Id REFERENCE#: 1116619853RX  to  7225 | -820.33 |
| 12/8/2023 | DEBIT | Online RealTime payroll payment  11116614800 Payment Id REFERENCE#: 1116614800RX  to  8323 | -1182.65 |
| 12/8/2023 | DEBIT | Online RealTime payroll payment  11116614862 Payment Id REFERENCE#: 1116614862RX  to  2197 | -154.86 |
| 12/8/2023 | DEBIT | Online RealTime payroll payment  11116620001 Payment Id REFERENCE#: 1116620001RX  to  1282 | -390.36 |
| 12/8/2023 | DEBIT | Online RealTime payroll payment  11116620016 Payment Id REFERENCE#: 1116620016RX  to  6423 | -26.11 |
| 12/8/2023 | DEBIT | Same-Day ACH Payment 11116596339 to OrlandoShelneca ( ######3063) | -431.73 |
| 12/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11116619252 to #####2514 | -246.74 |
| 12/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11116614112 to ########5293 | -180.69 |
| 12/8/2023 | DEBIT | Same-Day ACH Payment 11116614149 to Nia (_######0567) | -251.64 |
| 12/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11116619774 to ########3458 | -147.98 |
| 12/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11116619823 to ##########2086 | -218.21 |
| 12/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11116614827 to ######1704 | -1226.12 |
| 12/8/2023 | DEBIT | Same-Day ACH Payroll Payment 11116614877 to #####1155 | -695.81 |
| 12/8/2023 | DEBIT | Online RealTime vendor payment  11116664434 Payment Id REFERENCE#: 1116664434RX  to  CSM 7894 | -1253 |
| 12/8/2023 | DEBIT | LOWE'S #2360 TAMPA FL          440310  12/08 | -27.89 |
| 12/8/2023 | DEBIT | Online RealTime vendor payment  11116694783 Payment Id REFERENCE#: 1116694783RX  to  Sabba cuisine 7285 | -2477.48 |
| 12/7/2023 | DEBIT | Online ACH Payment 11116437646 To OrlandoLuis (_#######5293) | -1007.17 |
| 12/7/2023 | DEBIT | Same-Day ACH Payroll Payment 11116437605 to #####2514 | -602.93 |
| 12/7/2023 | DEBIT | Same-Day ACH Payroll Payment 11116429091 to ##########2574 | -397.62 |
| 12/7/2023 | DEBIT | Same-Day ACH Payroll Payment 11116434613 to #######1957 | -366.52 |
| 12/7/2023 | DEBIT | Same-Day ACH Payment 11116437666 to Nia (_#####0567) | -269.59 |
| 12/7/2023 | DEBIT | Same-Day ACH Payroll Payment 11116435397 to #####2514 | -250.46 |

| 12/7/2023 | DEBIT | Same-Day ACH Payroll Payment 11116441793 to #####2949 | -248.48 |
|---|---|---|---|
| 12/7/2023 | DEBIT | Same-Day ACH Payroll Payment 11116435090 to ########5293 | -232.78 |
| 12/7/2023 | DEBIT | Same-Day ACH Payroll Payment 11116434132 to ########1957 | -73.65 |
| 12/7/2023 | DEBIT | Same-Day ACH Payroll Payment 11116433652 to #####2700 | -61.93 |
| 12/7/2023 | DEBIT | Same-Day ACH Payroll Payment 11116439391 to #####2485 | -52.75 |
| 12/7/2023 | CHECK | CHECK 3275  12/07 | -756.87 |
| 12/7/2023 | DEBIT | Online RealTime vendor payment  11116604047 Payment Id REFERENCE#: 1116604047RX  to  BSP Product 5098 | -415.65 |
| 12/7/2023 | DEBIT | Zelle payment to Jesus 19224744030 | -800 |
| 12/6/2023 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        12/06 | -40.02 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116320862 Payment Id REFERENCE#: 1116320862RX  to  6550 | -249.87 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116330455 Payment Id REFERENCE#: 1116330455RX  to  6550 | -346.81 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116347861 Payment Id REFERENCE#: 1116347861RX  to  7359 | -472.37 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116355483 Payment Id REFERENCE#: 1116355483RX  to  7359 | -160.95 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116347961 Payment Id REFERENCE#: 1116347961RX  to  7359 | -167.95 |
| 12/6/2023 | CHECK | CHECK 3273 | -686.9 |
| 12/6/2023 | DEBIT | WITHDRAWAL 12/06 | -22232.2 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116426833 Payment Id REFERENCE#: 1116426833RX  to  9932 | -119.24 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116433712 Payment Id REFERENCE#: 1116433712RX  to  2326 | -1030.17 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116427474 Payment Id REFERENCE#: 1116427474RX  to  6423 | -308.58 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116427950 Payment Id REFERENCE#: 1116427950RX  to  9172 | -490.42 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116428165 Payment Id REFERENCE#: 1116428165RX  to  6423 | -132.21 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116434738 Payment Id REFERENCE#: 1116434738RX  to  0725 | -1586.47 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116434777 Payment Id REFERENCE#: 1116434777RX  to  9059 | -310.33 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116428346 Payment Id REFERENCE#: 1116428346RX  to  7296 | -1496.86 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116428469 Payment Id REFERENCE#: 1116428469RX  to  7968 | -1123.02 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116428671 Payment Id REFERENCE#: 1116428671RX  to  3015 | -136.29 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116428816 Payment Id REFERENCE#: 1116428816RX  to  8714 | -392.49 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116435196 Payment Id REFERENCE#: 1116435196RX  to  7174 | -274.23 |
| 12/6/2023 | DEBIT | Online RealTime payroll payment  11116429178 Payment Id REFERENCE#: 1116429178RX  to  3691 | -42.2 |
| 12/6/2023 | DEBIT | Zelle payment to Jesus 19213838164 | -1400 |
| 12/6/2023 | DEBIT | Online RealTime vendor payment  11116438582 Payment Id REFERENCE#: 1116438582RX  to  Tru Island Yard  7212 | -6704.66 |
| 12/6/2023 | CHECK | CHECK 3274 | -588.29 |
| 12/6/2023 | DEBIT | Online ACH Payment 11116426975 To OrlandoAndrew (_####7628) | -626.5 |
| 12/6/2023 | DEBIT | Online ACH Payment 11116427351 To OrlandoNicole (_#####5780) | -2001.38 |
| 12/6/2023 | DEBIT | Online ACH Payment 11116433991 To OrlandoLuis (_#######5293) | -647.94 |
| 12/6/2023 | DEBIT | Online ACH Payment 11116434045 To Nia (_#####0567) | -86.95 |

| 12/6/2023 | DEBIT | Online ACH Payment 11116428581 To OrlandoAlberto (_######2949) | -202.96 |
|---|---|---|---|
| 12/6/2023 | DEBIT | Online ACH Payment 11116428982 To Nia (_######0567) | -105.97 |
| 12/6/2023 | DEBIT | Online ACH Payment 11116435233 To OrlandoColley (_######4068) | -441.38 |
| 12/6/2023 | DEBIT | Online ACH Payment 11116429219 To OrlandoAndrew (_####7628) | -732.78 |
| 12/6/2023 | DEBIT | Online ACH Payment 11116439426 To SmallOrlandoSamuelRymer (_######2038) | -77.39 |
| 12/5/2023 | DEBIT | BAY SPRINGS ASSOCIATES 407-8108417 FL      12/04 | -213 |
| 12/5/2023 | DEBIT | Online RealTime vendor payment  11116177841 Payment Id REFERENCE#: 1116177841RX  to  Norma Yard 7482 | -5362.94 |
| 12/5/2023 | DEBIT | Online RealTime payroll payment  11116177955 Payment Id REFERENCE#: 1116177955RX  to  0367 | -2232.39 |
| 12/5/2023 | DEBIT | Online RealTime vendor payment  11116187266 Payment Id REFERENCE#: 1116187266RX  to  HOY cleaner 2221 | -1500 |
| 12/5/2023 | DEBIT | Same-Day ACH Payroll Payment 11116159475 to ######2949 | -862.36 |
| 12/5/2023 | DEBIT | Online RealTime payroll payment  11116202209 Payment Id REFERENCE#: 1116202209RX  to  2326 | -1158.04 |
| 12/5/2023 | DEBIT | AMZN Mktp US*AP1LG5O Amzn.com/bill WA      12/05 | -18.99 |
| 12/5/2023 | CHECK | CHECK 3267 | -1195.27 |
| 12/5/2023 | CHECK | CHECK 3264 | -796.32 |
| 12/5/2023 | CHECK | CHECK 3270 | -679.58 |
| 12/5/2023 | CHECK | CHECK 3281 | -635.48 |
| 12/5/2023 | CHECK | CHECK 3268 | -695.81 |
| 12/5/2023 | DEBIT | Online RealTime payroll payment  11116250857 Payment Id REFERENCE#: 1116250857RX  to  6624 | -329.86 |
| 12/5/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 1205MMQFMP2M021106 TRN: 3430093339ES 12/05 | -315.94 |
| 12/5/2023 | CHECK | CHECK 3280 | -790.59 |
| 12/5/2023 | CHECK | CHECK 3279 | -1032.7 |
| 12/5/2023 | CHECK | CHECK 3272 | -700 |
| 12/5/2023 | CHECK | CHECK 3271 | -1390 |
| 12/4/2023 | DEBIT | THE GREEK CORNER 407-2280302 FL      12/01 | -42 |
| 12/4/2023 | DEBIT | RESYNETWORKINC HTTPSRESY.COM NY      12/01 | -399 |
| 12/4/2023 | DEBIT | Online RealTime vendor payment  11116016792 Payment Id REFERENCE#: 1116016792RX  to  Norma Yard 7482 | -2225.49 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116017974 Payment Id REFERENCE#: 1116017974RX  to  1387 | -1171.34 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116017993 Payment Id REFERENCE#: 1116017993RX  to  7760 | -1408.7 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116018028 Payment Id REFERENCE#: 1116018028RX  to  2568 | -1800 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116027243 Payment Id REFERENCE#: 1116027243RX  to  6888 | -747.09 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116027271 Payment Id REFERENCE#: 1116027271RX  to  2197 | -365.77 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116018343 Payment Id REFERENCE#: 1116018343RX  to  0367 | -2232.39 |
| 12/4/2023 | DEBIT | Zelle payment to shay 19173615237 | -3953.52 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116028882 Payment Id REFERENCE#: 1116028882RX  to  1272 | -524.82 |
| 12/4/2023 | CHECK | CHECK 3259  12/04 | -1304.23 |
| 12/4/2023 | DEBIT | SQ *TECH YEAH SERVICES gosq.com FL      12/02 | -865.24 |
| 12/4/2023 | DEBIT | Online RealTime vendor payment  11116017796 Payment Id REFERENCE#: 1116017796RX  to  Shays  1609 | -2528.1 |
| 12/4/2023 | CHECK | CHECK 3261  12/04 | -414.95 |

| | | | |
|---|---|---|---|
| 12/4/2023 | DEBIT | Zelle payment to Jesus 19177509609 | -900 |
| 12/4/2023 | DEBIT | TST* THE HALL ON 407-887-4255 FL        12/02 | -50 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116042366 Payment Id REFERENCE#: 1116042366RX  to  2878 | -2558.43 |
| 12/4/2023 | DEBIT | AMZN Mktp US*YY6UU89 Amzn.com/bill WA        12/03 | -100.75 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116034912 Payment Id REFERENCE#: 1116034912RX  to  9812 | -470.13 |
| 12/4/2023 | DEBIT | Online RealTime vendor payment  11116035595 Payment Id REFERENCE#: 1116035595RX  to  Tru Island Yard  7212 | -2000 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116035870 Payment Id REFERENCE#: 1116035870RX  to  2360 | -375 |
| 12/4/2023 | DEBIT | Online RealTime vendor payment  11116060638 Payment Id REFERENCE#: 1116060638RX  to  BSP Product 5098 | -895 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116060648 Payment Id REFERENCE#: 1116060648RX  to  2360 | -325 |
| 12/4/2023 | DEBIT | NIC*-FL SUNBIZ.ORG EGOV.COM FL        12/03 | -50 |
| 12/4/2023 | DEBIT | NIC*-FL SUNBIZ.ORG EGOV.COM FL        12/03 | -50 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116072331 Payment Id REFERENCE#: 1116072331RX  to  0668 | -1461.58 |
| 12/4/2023 | DEBIT | Online RealTime vendor payment  11116072836 Payment Id REFERENCE#: 1116072836RX  to  Tru Island Yard  7212 | -8245.04 |
| 12/4/2023 | DEBIT | Online RealTime vendor payment  11116059102 Payment Id REFERENCE#: 1116059102RX  to  Shays  1609 | -5590.48 |
| 12/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11116018347 to ########6450 | -2735.31 |
| 12/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11116027263 to ########3458 | -473.44 |
| 12/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11116018062 to ######1155 | -363.26 |
| 12/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11116018052 to ########3458 | -140.8 |
| 12/4/2023 | DEBIT | Same-Day ACH Payroll Payment 11116027248 to ########3458 | -139.4 |
| 12/4/2023 | DEBIT | Online RealTime vendor payment  11116085136 Payment Id REFERENCE#: 1116085136RX  to  Latin night promoter 7822 | -1000 |
| 12/4/2023 | DEBIT | Online RealTime payroll payment  11116106572 Payment Id REFERENCE#: 1116106572RX  to  0380 | -2597.98 |
| 12/4/2023 | CHECK | CHECK 3262  12/04 | -483.98 |
| 12/4/2023 | CHECK | CHECK 3263 | -912.92 |
| 12/4/2023 | CHECK | CHECK 3282 | -1092.86 |
| 12/4/2023 | CHECK | CHECK 3269  12/04 | -1090.79 |
| 12/4/2023 | CHECK | CHECK 3265  12/04 | -682.54 |
| 12/4/2023 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: FST PREM SX FLS/091408598 A/C: FINTECH TAMPA FL 33607 US REF: THE HALL ON FRANKLIN/BNF/FINTECH.NET IMAD: 1204MMQFMP2N027479 TRN: 3658143338ES 12/04 | -1196 |
| 12/4/2023 | CHECK | CHECK 3278 | -621.75 |
| 12/4/2023 | DEBIT | ORIG CO NAME:Southern Glazer'     ORIG ID:59-1285786 DESC DATE:120123 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:091408599457871 EED:231204   IND ID:59-1285786 IND NAME:The Hall at the Yard TRN: 3389457871TC | -1319.53 |
| 12/4/2023 | DEBIT | ORIG CO NAME:PREMIER BEVERAGE     ORIG ID:65-0772142 DESC DATE:120123 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000129442826 EED:231204   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3389442826TC | -840 |
| 12/4/2023 | DEBIT | ORIG CO NAME:CITY BEVERAGES -     ORIG ID:59-3472640 DESC DATE:120123 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:041000129442823 EED:231204   IND ID:83-1284578 IND NAME:The Hall at the Yard TRN: 3389442823TC | -788.96 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 12/4/2023 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE     ORIG ID:5330903620 DESC DATE:231201 CO ENTRY DESCR:5F0B75BD-DSEC:PPD TRACE#:242071759490568 EED:231204   IND ID:                    IND NAME:THE HALL ON THE YARD - TRN: 3389490568TC | -64.99 |
| 12/4/2023 | CHECK | CHECK 3266 | -1835.69 |
| 12/1/2023 | DEBIT | AIRBNB  HM9EAX8A9T AIRBNB.COM CA         11/30 | -249.11 |
| 12/1/2023 | DEBIT | Same-Day ACH Payroll Payment 11115838053 to #####1704 | -1285.1 |
| 12/1/2023 | DEBIT | Online RealTime vendor payment  11115982703 Payment Id REFERENCE#: 1115982703RX  to  Blended Sun Products 5098 | -1142 |
| 12/1/2023 | DEBIT | YELPINC 855-380-9357 WWW.YELP.COM CA         12/01 | -318.44 |
| 12/1/2023 | DEBIT | Online RealTime vendor payment  11116016061 Payment Id REFERENCE#: 1116016061RX  to  Sabba cuisine 7285 | -958.54 |
| 12/1/2023 | DEBIT | Online RealTime payroll payment  11116025231 Payment Id REFERENCE#: 1116025231RX  to  2360 | -415.35 |
| 12/1/2023 | DEBIT | Zelle payment to Jesus 19169408832 | -1400 |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2023 through December 29, 2023
Account Number: ████ 2615

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



00056469 DRE 021 210 00424 NNNNNNNNNNN  1 000000000 D9 0000

THE HALL AT THE YARD LLC
DEBTOR IN POSSESSION- CASE NO 23-00250
13518 WESTSHIRE DR
TAMPA FL 33618-2500

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$9,790.25** |
| Deposits and Additions | 187 | 495,396.36 |
| Checks Paid | 53 | -48,129.95 |
| ATM & Debit Card Withdrawals | 39 | -12,629.00 |
| Electronic Withdrawals | 252 | -400,177.63 |
| Other Withdrawals | 3 | -44,823.34 |
| Ending Balance | 534 | **-$573.31** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120123 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500122157213 Eed:231201   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3352157213Tc | $6,233.26 |
| 12/01 | Payment Received       12/02 CA-Toast Boston MA Card 4610 | 3,391.32 |
| 12/01 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:113023 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500122048277 Eed:231201   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3352048277Tc | 3,321.01 |
| 12/01 | Payment Received       12/02 CA-Toast Boston MA Card 4610 | 2,268.88 |
| 12/01 | Payment Received       12/01 CA-Toast Boston MA Card 4610 | 1,378.23 |
| 12/01 | Payment Received       12/01 CA-Toast Boston MA Card 4610 | 982.97 |
| 12/01 | Payment Received       12/01 CA-Toast Boston MA Card 4610 | 703.92 |
| 12/01 | Payment Received       12/01 CA-Toast Boston MA Card 4610 | 675.07 |
| 12/01 | Payment Received       12/01 CA-Toast Boston MA Card 4610 | 449.61 |
| 12/04 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120323 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500120827585 Eed:231204   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3380827585Tc | 12,461.87 |
| 12/04 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120223 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500121741444 Eed:231204   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3381741444Tc | 7,715.52 |
| 12/04 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120323 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500121741795 Eed:231204   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3381741795Tc | 3,658.94 |
| 12/04 | Payment Received       12/03 CA-Toast Boston MA Card 4610 | 3,391.32 |



December 01, 2023 through December 29, 2023

Account Number: ███████615

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/04 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120223 CO Entry Descr:Net SetImtsec:PPD  Trace#:011500121740950 Eed:231204  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3381740950Tc | 2,609.43 |
| 12/04 | Payment Received     12/03 CA-Toast Boston MA Card 4610 | 2,268.88 |
| 12/04 | Payment Received     12/04 CA-Toast Boston MA Card 4610 | 2,268.88 |
| 12/04 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120123 CO Entry Descr:Net SetImtsec:PPD  Trace#:011500121597481 Eed:231204  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3381597481Tc | 2,172.16 |
| 12/04 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120423 CO Entry Descr:Net SetImtsec:PPD  Trace#:011500125041755 Eed:231204  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3385041755Tc | 1,665.94 |
| 12/04 | Payment Received     12/02 CA-Toast Boston MA Card 4610 | 1,378.23 |
| 12/04 | Payment Received     12/03 CA-Toast Boston MA Card 4610 | 1,378.23 |
| 12/04 | Payment Received     12/03 CA-Toast Boston MA Card 4610 | 982.97 |
| 12/04 | Payment Received     12/04 CA-Toast Boston MA Card 4610 | 982.97 |
| 12/04 | Payment Received     12/02 CA-Toast Boston MA Card 4610 | 966.31 |
| 12/04 | Payment Received     12/03 CA-Toast Boston MA Card 4610 | 966.31 |
| 12/04 | Payment Received     12/03 CA-Toast Boston MA Card 4610 | 862.29 |
| 12/04 | Payment Received     12/02 CA-Toast Boston MA Card 4610 | 581.52 |
| 12/04 | Payment Received     12/02 CA-Toast Boston MA Card 4610 | 280.76 |
| 12/05 | Deposit | 6,880.00 |
| 12/05 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120423 CO Entry Descr:Net SetImtsec:PPD  Trace#:011500126289578 Eed:231205  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3396289578Tc | 13,702.91 |
| 12/05 | Payment Received     12/06 CA-Toast Boston MA Card 4610 | 1,048.84 |
| 12/05 | Payment Received     12/05 CA-Toast Boston MA Card 4610 | 672.65 |
| 12/05 | Payment Received     12/06 CA-Toast Boston MA Card 4610 | 573.15 |
| 12/05 | Payment Received     12/06 CA-Toast Boston MA Card 4610 | 360.59 |
| 12/05 | Payment Received     12/06 CA-Toast Boston MA Card 4610 | 304.40 |
| 12/05 | Payment Received     12/05 CA-Toast Boston MA Card 4610 | 268.67 |
| 12/05 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Dec 03 CO Entry Descr:EDI Paymntsec:CCD  Trace#:028000086619989 Eed:231205  Ind ID:Hubj8Anpmn1Cgg5     Ind Name:The Hall On The Yard L   Ref*TN*Hubj8Anpmn\ Hpce7P93S6M1Yg4 Trn: 3396619989Tc | 117.38 |
| 12/06 | Deposit   2089892822 | 22,232.20 |
| 12/06 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120523 CO Entry Descr:Net SetImtsec:PPD  Trace#:011500121632909 Eed:231206  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3401632909Tc | 10,358.21 |
| 12/06 | Payment Received     12/07 CA-Toast Boston MA Card 4610 | 2,994.44 |
| 12/06 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120623 CO Entry Descr:Net SetImtsec:PPD  Trace#:011500124318898 Eed:231206  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3404318898Tc | 2,233.13 |
| 12/06 | Payment Received     12/07 CA-Toast Boston MA Card 4610 | 1,483.19 |
| 12/06 | Payment Received     12/06 CA-Toast Boston MA Card 4610 | 98.39 |
| 12/07 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120723 CO Entry Descr:Net SetImtsec:PPD  Trace#:011500127112735 Eed:231207  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3417112735Tc | 2,097.98 |
| 12/07 | Payment Received     12/07 CA-Toast Boston MA Card 4610 | 1,064.99 |
| 12/07 | Payment Received     12/08 CA-Toast Boston MA Card 4610 | 908.51 |
| 12/07 | Payment Received     12/07 CA-Toast Boston MA Card 4610 | 587.28 |
| 12/07 | Payment Received     12/07 CA-Toast Boston MA Card 4610 | 545.68 |
| 12/07 | Payment Received     12/08 CA-Toast Boston MA Card 4610 | 545.22 |
| 12/07 | Payment Received     12/08 CA-Toast Boston MA Card 4610 | 515.08 |



December 01, 2023 through December 29, 2023
Account Number: ███████████15

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/07 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125883169 Eed:231207   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3415883169Tc | 95.78 |
| 12/08 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127770833 Eed:231208   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3427770833Tc | 16,249.12 |
| 12/08 | Payment Received      12/08 CA-Toast Boston MA Card 4610 | 3,962.31 |
| 12/08 | Payment Received      12/09 CA-Toast Boston MA Card 4610 | 3,864.96 |
| 12/08 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121274557 Eed:231208   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3421274557Tc | 1,075.78 |
| 12/08 | Payment Received      12/08 CA-Toast Boston MA Card 4610 | 797.56 |
| 12/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:121023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122505548 Eed:231211   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3452505548Tc | 44,872.51 |
| 12/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122774875 Eed:231211   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3452774875Tc | 6,211.41 |
| 12/11 | Payment Received      12/09 CA-Toast Boston MA Card 4610 | 5,187.47 |
| 12/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124223766 Eed:231211   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3454223766Tc | 4,580.05 |
| 12/11 | Payment Received      12/11 CA-Toast Boston MA Card 4610 | 3,707.41 |
| 12/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:121123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121467882 Eed:231211   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3451467882Tc | 3,371.25 |
| 12/11 | Payment Received      12/10 CA-Toast Boston MA Card 4610 | 2,895.53 |
| 12/11 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:120923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122774423 Eed:231211   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3452774423Tc | 2,509.67 |
| 12/11 | Payment Received      12/10 CA-Toast Boston MA Card 4610 | 2,504.53 |
| 12/11 | Payment Received      12/10 CA-Toast Boston MA Card 4610 | 742.53 |
| 12/12 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:121123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121258597 Eed:231212   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3461258597Tc | 17,502.99 |
| 12/12 | Payment Received      12/13 CA-Toast Boston MA Card 4610 | 1,068.61 |
| 12/12 | Payment Received      12/12 CA-Toast Boston MA Card 4610 | 706.16 |
| 12/12 | Payment Received      12/12 CA-Toast Boston MA Card 4610 | 646.29 |
| 12/12 | Payment Received      12/13 CA-Toast Boston MA Card 4610 | 634.73 |
| 12/12 | Payment Received      12/13 CA-Toast Boston MA Card 4610 | 369.98 |
| 12/12 | Payment Received      12/13 CA-Toast Boston MA Card 4610 | 271.33 |
| 12/12 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Dec 10 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000086242273 Eed:231212  Ind ID:O7Yj54Rv24Qfiri        Ind Name:The Hall On The Yard L    Ref*TN*O7Yj54Rv24\ 1O82H8Bijafhwlw Trn: 3466242273Tc | 75.15 |
| 12/13 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:121223 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126003162 Eed:231213   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3476003162Tc | 1,979.65 |
| 12/13 | Payment Received      12/14 CA-Toast Boston MA Card 4610 | 1,514.33 |
| 12/13 | Payment Received      12/14 CA-Toast Boston MA Card 4610 | 1,066.13 |
| 12/13 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:121323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126997204 Eed:231213   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3476997204Tc | 910.55 |
| 12/13 | Payment Received      12/14 CA-Toast Boston MA Card 4610 | 858.43 |
| 12/13 | Payment Received      12/13 CA-Toast Boston MA Card 4610 | 519.61 |
| 12/13 | Payment Received      12/14 CA-Toast Boston MA Card 4610 | 452.65 |
| 12/13 | Payment Received      12/13 CA-Toast Boston MA Card 4610 | 263.45 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/14 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:121423 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500120062091 Eed:231214  Ind ID: Ind Name: 3480062091Tc | 2,184.49 |
| 12/14 | Payment Received     12/14 CA-Toast Boston MA Card 4610 | 1,818.48 |
| 12/14 | Payment Received     12/14 CA-Toast Boston MA Card 4610 | 1,799.66 |
| 12/14 | Payment Received     12/15 CA-Toast Boston MA Card 4610 | 1,620.37 |
| 12/14 | Payment Received     12/15 CA-Toast Boston MA Card 4610 | 997.20 |
| 12/14 | Payment Received     12/15 CA-Toast Boston MA Card 4610 | 700.02 |
| 12/14 | Payment Received     12/15 CA-Toast Boston MA Card 4610 | 641.44 |
| 12/14 | Payment Received     12/14 CA-Toast Boston MA Card 4610 | 532.77 |
| 12/14 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:121323 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500129247837 Eed:231214  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3489247837Tc | 489.31 |
| 12/15 | Payment Received     12/15 CA-Toast Boston MA Card 4610 | 2,895.58 |
| 12/15 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:121523 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500122743610 Eed:231215  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3492743610Tc | 2,498.10 |
| 12/15 | Payment Received     12/16 CA-Toast Boston MA Card 4610 | 2,199.24 |
| 12/15 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:121423 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500128183916 Eed:231215  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3498183916Tc | 2,097.95 |
| 12/15 | Payment Received     12/15 CA-Toast Boston MA Card 4610 | 1,772.38 |
| 12/15 | Payment Received     12/16 CA-Toast Boston MA Card 4610 | 1,638.65 |
| 12/15 | Payment Received     12/15 CA-Toast Boston MA Card 4610 | 644.13 |
| 12/18 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:121523 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500121588283 Eed:231218  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3521588283Tc | 24,162.95 |
| 12/18 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:121623 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500126725177 Eed:231218  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3526725177Tc | 13,209.03 |
| 12/18 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:121723 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500126826592 Eed:231218  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3526826592Tc | 12,720.60 |
| 12/18 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:121623 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500126724716 Eed:231218  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3526724716Tc | 11,688.16 |
| 12/18 | Payment Received     12/17 CA-Toast Boston MA Card 4610 | 6,901.70 |
| 12/18 | Payment Received     12/18 CA-Toast Boston MA Card 4610 | 5,195.49 |
| 12/18 | Payment Received     12/17 CA-Toast Boston MA Card 4610 | 2,948.30 |
| 12/18 | Payment Received     12/16 CA-Toast Boston MA Card 4610 | 1,604.15 |
| 12/18 | Payment Received     12/16 CA-Toast Boston MA Card 4610 | 1,344.15 |
| 12/19 | Reversal of Check     4195 | 2,157.05 |
| 12/19 | Reversal of Check     4210 | 1,546.89 |
| 12/19 | Reversal of Check     4205 | 1,217.53 |
| 12/19 | Reversal of Check     4216 | 1,083.75 |
| 12/19 | Reversal of Check     4200 | 1,043.26 |
| 12/19 | Reversal of Check     4218 | 815.87 |
| 12/19 | Reversal of Check     4204 | 762.52 |
| 12/19 | Reversal of Check     4214 | 664.21 |
| 12/19 | Reversal of Check     4199 | 655.35 |
| 12/19 | Reversal of Check     4213 | 106.94 |
| 12/19 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:121823 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500123434983 Eed:231219  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3533434983Tc | 3,054.33 |
| 12/19 | Payment Received     12/20 CA-Toast Boston MA Card 4610 | 1,605.53 |



December 01, 2023 through December 29, 2023
Account Number: ████████2615

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/19 | Payment Received     12/19 CA-Toast Boston MA Card 4610 | 930.17 |
| 12/19 | Payment Received     12/20 CA-Toast Boston MA Card 4610 | 810.51 |
| 12/19 | Payment Received     12/19 CA-Toast Boston MA Card 4610 | 326.08 |
| 12/19 | Orig CO Name:Uber USA 6787      Orig ID:3320456349 Desc Date:Dec 17 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000083694270 Eed:231219  Ind ID:8Sivquwnect9Fn       Ind Name:The Hall On The Yard L     Ref*TN*8Sivquwnec\ lzglza47Rv0N2Xj Trn: 3533694270Tc | 208.96 |
| 12/20 | Payment Received     12/20 CA-Toast Boston MA Card 4610 | 1,581.41 |
| 12/20 | Payment Received     12/21 CA-Toast Boston MA Card 4610 | 1,271.70 |
| 12/20 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:122023 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500121304135 Eed:231220  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3541304135Tc | 1,023.66 |
| 12/20 | Payment Received     12/20 CA-Toast Boston MA Card 4610 | 894.57 |
| 12/20 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:121923 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500128899283 Eed:231220  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3548899283Tc | 880.12 |
| 12/20 | Payment Received     12/21 CA-Toast Boston MA Card 4610 | 750.24 |
| 12/20 | Payment Received     12/20 CA-Toast Boston MA Card 4610 | 652.29 |
| 12/21 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:122023 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500122350926 Eed:231221  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3552350926Tc | 1,572.24 |
| 12/21 | Payment Received     12/21 CA-Toast Boston MA Card 4610 | 1,451.58 |
| 12/21 | Payment Received     12/22 CA-Toast Boston MA Card 4610 | 1,327.26 |
| 12/21 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:122123 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500123997541 Eed:231221  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3553997541Tc | 1,128.12 |
| 12/21 | Payment Received     12/21 CA-Toast Boston MA Card 4610 | 1,071.26 |
| 12/21 | Payment Received     12/21 CA-Toast Boston MA Card 4610 | 842.61 |
| 12/21 | Payment Received     12/21 CA-Toast Boston MA Card 4610 | 460.58 |
| 12/22 | Payment Received     12/22 CA-Toast Boston MA Card 4610 | 2,080.20 |
| 12/22 | Payment Received     12/22 CA-Toast Boston MA Card 4610 | 2,056.85 |
| 12/22 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:122123 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500125108319 Eed:231222  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3565108319Tc | 1,984.00 |
| 12/22 | Payment Received     12/22 CA-Toast Boston MA Card 4610 | 1,347.10 |
| 12/22 | Payment Received     12/23 CA-Toast Boston MA Card 4610 | 1,228.89 |
| 12/22 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:122223 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500129549112 Eed:231222  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3569549112Tc | 454.10 |
| 12/26 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:122323 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500127302803 Eed:231226  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3607302803Tc | 10,020.55 |
| 12/26 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:122423 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500127303552 Eed:231226  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3607303552Tc | 8,589.20 |
| 12/26 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:122423 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500127303112 Eed:231226  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3607303112Tc | 4,618.41 |
| 12/26 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:122223 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500123054423 Eed:231226  Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3603054423Tc | 3,485.71 |
| 12/26 | Payment Received     12/23 CA-Toast Boston MA Card 4610 | 3,136.97 |
| 12/26 | Payment Received     12/24 CA-Toast Boston MA Card 4610 | 3,136.97 |
| 12/26 | Payment Received     12/24 CA-Toast Boston MA Card 4610 | 2,041.70 |
| 12/26 | Payment Received     12/23 CA-Toast Boston MA Card 4610 | 2,003.11 |
| 12/26 | Payment Received     12/24 CA-Toast Boston MA Card 4610 | 1,837.58 |





December 01, 2023 through December 29, 2023

Account Number: ███████2615

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/26 | Payment Received    12/23 CA-Toast Boston MA Card 4610 | 1,491.36 |
| 12/26 | Payment Received    12/27 CA-Toast Boston MA Card 4610 | 1,243.54 |
| 12/26 | Payment Received    12/27 CA-Toast Boston MA Card 4610 | 1,195.62 |
| 12/26 | Payment Received    12/23 CA-Toast Boston MA Card 4610 | 1,176.87 |
| 12/26 | Payment Received    12/27 CA-Toast Boston MA Card 4610 | 998.11 |
| 12/26 | Orig CO Name:Citizens       Orig ID:1264535957 Desc Date:122323 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127302286 Eed:231226   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3607302286Tc | 958.49 |
| 12/26 | Payment Received    12/26 CA-Toast Boston MA Card 4610 | 708.96 |
| 12/26 | Payment Received    12/26 CA-Toast Boston MA Card 4610 | 467.34 |
| 12/26 | Payment Received    12/24 CA-Toast Boston MA Card 4610 | 244.68 |
| 12/26 | Payment Received    12/24 CA-Toast Boston MA Card 4610 | 228.29 |
| 12/27 | Payment Received    12/28 CA-Toast Boston MA Card 4610 | 3,608.69 |
| 12/27 | Payment Received    12/28 CA-Toast Boston MA Card 4610 | 1,649.07 |
| 12/27 | Orig CO Name:Citizens       Orig ID:1264535957 Desc Date:122723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121187898 Eed:231231   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3611187898Tc | 1,621.96 |
| 12/27 | Payment Received    12/27 CA-Toast Boston MA Card 4610 | 1,282.03 |
| 12/27 | Payment Received    12/27 CA-Toast Boston MA Card 4610 | 1,267.10 |
| 12/27 | Payment Received    12/27 CA-Toast Boston MA Card 4610 | 995.18 |
| 12/27 | Orig CO Name:Citizens       Orig ID:1264535957 Desc Date:122623 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121295874 Eed:231227   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3611295874Tc | 879.98 |
| 12/27 | Payment Received    12/27 CA-Toast Boston MA Card 4610 | 715.44 |
| 12/27 | Payment Received    12/27 CA-Toast Boston MA Card 4610 | 332.50 |
| 12/27 | Orig CO Name:Uber USA 6787       Orig ID:3320456349 Desc Date:Dec 24 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000080146335 Eed:231227   Ind ID:1I7Cojfwgjxeaqc      Ind Name:The Hall On The Yard L   Ref*TN*1I7Cojfwgj\ Tbxm89Wnpu8B6N4 Trn: 3610146335Tc | 113.22 |
| 12/28 | Orig CO Name:Citizens       Orig ID:1264535957 Desc Date:122823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123571354 Eed:231228   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3623571354Tc | 2,929.43 |
| 12/28 | Orig CO Name:Citizens       Orig ID:1264535957 Desc Date:122723 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121733627 Eed:231228   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3621733627Tc | 2,685.45 |
| 12/28 | Payment Received    12/29 CA-Toast Boston MA Card 4610 | 2,467.51 |
| 12/28 | Payment Received    12/29 CA-Toast Boston MA Card 4610 | 1,642.67 |
| 12/28 | Payment Received    12/28 CA-Toast Boston MA Card 4610 | 715.44 |
| 12/28 | Payment Received    12/28 CA-Toast Boston MA Card 4610 | 332.50 |
| 12/28 | Payment Received    12/28 CA-Toast Boston MA Card 4610 | 247.44 |
| 12/29 | Orig CO Name:Citizens       Orig ID:1264535957 Desc Date:122823 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129595557 Eed:231229   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3639595557Tc | 1,952.04 |
| 12/29 | Orig CO Name:Citizens       Orig ID:1264535957 Desc Date:122923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129426862 Eed:231229   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 3639426862Tc | 1,920.61 |
| 12/29 | Payment Received    12/30 CA-Toast Boston MA Card 4610 | 1,779.03 |
| 12/29 | Payment Received    12/29 CA-Toast Boston MA Card 4610 | 1,590.88 |
| 12/29 | Payment Received    12/30 CA-Toast Boston MA Card 4610 | 1,339.24 |
| 12/29 | Payment Received    12/29 CA-Toast Boston MA Card 4610 | 1,036.51 |
| 12/29 | Payment Received    12/30 CA-Toast Boston MA Card 4610 | 848.82 |
| 12/29 | Payment Received    12/30 CA-Toast Boston MA Card 4610 | 820.47 |
| 12/29 | Payment Received    12/29 CA-Toast Boston MA Card 4610 | 630.06 |

**Total Deposits and Additions**                                                                 **$495,396.36**



December 01, 2023 through December 29, 2023
Account Number: ██████2615



## CHECKS PAID

| CHECK NO. | | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|---|
| 3068 | ^ | | 12/11 | $421.19 |
| 3259 | * ^ | | 12/04 | 1,304.23 |
| 3261 | * ^ | 12/02 | 12/04 | 414.95 |
| 3262 | ^ | 12/04 | 12/04 | 483.98 |
| 3263 | ^ | | 12/04 | 912.92 |
| 3264 | ^ | | 12/05 | 796.32 |
| 3265 | ^ | 12/04 | 12/04 | 682.54 |
| 3266 | ^ | | 12/04 | 1,835.69 |
| 3267 | ^ | | 12/05 | 1,195.27 |
| 3268 | ^ | | 12/05 | 695.81 |
| 3269 | ^ | 12/04 | 12/04 | 1,090.79 |
| 3270 | ^ | | 12/05 | 679.58 |
| 3271 | ^ | | 12/05 | 1,390.00 |
| 3272 | ^ | | 12/05 | 700.00 |
| 3273 | ^ | | 12/06 | 686.90 |
| 3274 | ^ | | 12/06 | 588.29 |
| 3275 | ^ | | 12/07 | 756.87 |
| 3276 | ^ | | 12/11 | 135.00 |
| 3278 | * ^ | | 12/04 | 621.75 |
| 3279 | ^ | | 12/05 | 1,032.70 |
| 3280 | ^ | | 12/05 | 790.59 |
| 3281 | ^ | | 12/05 | 635.48 |
| 3282 | ^ | | 12/04 | 1,092.86 |
| 4195 | * ^ | | 12/18 | 2,157.05 |
| 4195 | * ^ | | 12/29 | 2,157.05 |
| 4196 | ^ | | 12/18 | 1,465.33 |
| 4197 | ^ | 12/16 | 12/18 | 1,015.41 |
| 4198 | ^ | | 12/18 | 657.38 |
| 4199 | ^ | | 12/18 | 655.35 |
| 4199 | * ^ | | 12/29 | 655.35 |
| 4200 | ^ | | 12/18 | 1,043.26 |
| 4200 | * ^ | | 12/29 | 1,043.26 |
| 4202 | * ^ | | 12/18 | 1,035.48 |
| 4203 | ^ | | 12/19 | 1,073.87 |
| 4204 | ^ | | 12/18 | 762.52 |
| 4205 | ^ | | 12/18 | 1,217.53 |
| 4207 | * ^ | | 12/21 | 1,571.58 |
| 4208 | ^ | | 12/19 | 838.94 |
| 4209 | ^ | | 12/19 | 109.57 |
| 4210 | ^ | | 12/18 | 1,546.89 |
| 4210 | * ^ | | 12/29 | 1,546.89 |
| 4211 | ^ | | 12/19 | 1,315.60 |
| 4212 | ^ | | 12/18 | 920.78 |
| 4213 | ^ | | 12/18 | 106.94 |
| 4214 | ^ | | 12/18 | 664.21 |
| 4215 | ^ | | 12/18 | 296.99 |
| 4216 | ^ | | 12/18 | 1,083.75 |
| 4216 | * ^ | | 12/26 | 1,083.75 |
| 4217 | ^ | | 12/19 | 480.46 |
| 4218 | ^ | | 12/18 | 815.87 |



December 01, 2023 through December 29, 2023

Account Number:    0███████615

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4218 * ^ | | 12/29 | 815.87 |
| 4219 ^ | 12/20 | 12/20 | 334.01 |
| 4906 * ^ | | 12/18 | 715.30 |
| **Total Checks Paid** | | | **$48,129.95** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Card Purchase        11/30 Airbnb  Hm9Eax8A9T Airbnb.Com CA Card 4610 | $249.11 |
| 12/01 | Recurring Card Purchase 12/01 Yelpinc 855-380-9357 Www.Yelp.Com CA Card 4610 | 318.44 |
| 12/04 | Card Purchase        12/01 The Greek Corner 407-2280302 FL Card 4610 | 42.00 |
| 12/04 | Recurring Card Purchase 12/01 Resynetworkinc Httpsresy.Com NY Card 4610 | 399.00 |
| 12/04 | Card Purchase        12/02 Sq *Tech Yeah Services Gosq.Com FL Card 4610 | 865.24 |
| 12/04 | Card Purchase        12/02 Tst* The Hall On The 407-887-4255 FL Card 4610 | 50.00 |
| 12/04 | Card Purchase        12/03 Amzn Mktp US*Yy6Uu89 Amzn.Com/Bill WA Card 4610 | 100.75 |
| 12/04 | Card Purchase        12/03 Nic*-FL Sunbiz.Org Egov.Com FL Card 4610 | 50.00 |
| 12/04 | Card Purchase        12/03 Nic*-FL Sunbiz.Org Egov.Com FL Card 4610 | 50.00 |
| 12/05 | Card Purchase        12/04 Bay Springs Associates 407-8108417 FL Card 4610 | 213.00 |
| 12/05 | Card Purchase        12/05 Amzn Mktp US*Ap1Lg5O Amzn.Com/Bill WA Card 4610 | 18.99 |
| 12/06 | Recurring Card Purchase 12/06 Apple.Com/Bill 866-712-7753 CA Card 4610 | 40.02 |
| 12/08 | Recurring Card Purchase 12/07 Apple.Com/Bill 866-712-7753 CA Card 4610 | 13.18 |
| 12/08 | Card Purchase        12/08 Airbnb  Hmmwx9Nk5T Airbnb.Com CA Card 4610 | 690.42 |
| 12/08 | Card Purchase With Pin 12/08 Lowe's #2360 Tampa FL Card 4610 | 27.89 |
| 12/11 | Card Purchase        12/09 Gotogoto.Com Logmein.Com MA Card 4610 | 107.98 |
| 12/11 | Recurring Card Purchase 12/09 Mailchimp 678-9990141 GA Card 4610 | 132.00 |
| 12/11 | Recurring Card Purchase 12/10 Vipre Security Group 877-563-4078 CA Card 4610 | 118.80 |
| 12/11 | Recurring Card Purchase 12/10 Google *Youtubepremi G.CO/Helppay# CA Card 4610 | 15.87 |
| 12/11 | Card Purchase With Pin 12/11 Usps PO 11891506 12651 Tampa FL Card 4610 | 9.65 |
| 12/12 | Card Purchase        12/12 Apple.Com/Bill 866-712-7753 CA Card 4610 | 2.99 |
| 12/14 | Recurring Card Purchase 12/13 Apple.Com/Bill 866-712-7753 CA Card 4610 | 12.08 |
| 12/14 | Recurring Card Purchase 12/13 Apple.Com/Bill 866-712-7753 CA Card 4610 | 9.88 |
| 12/15 | Recurring Card Purchase 12/15 Spectrum 855-707-7328 MO Card 4610 | 440.06 |
| 12/18 | Card Purchase        12/16 Pst*Tripleseat 978-2916436 MA Card 4610 | 241.67 |
| 12/18 | Card Purchase        12/16 Wawa 5230 Davenport FL Card 4610 | 58.47 |
| 12/18 | Card Purchase        12/16 Towneplace Suites Orla Orlando FL Card 4610 | 223.60 |
| 12/21 | Recurring Card Purchase 12/20 Apple.Com/Bill 866-712-7753 CA Card 4610 | 119.99 |
| 12/21 | Recurring Card Purchase 12/20 7Shifts Httpswww.7Shi De Card 4610 | 84.99 |
| 12/21 | Card Purchase With Pin 12/21 Teco Peoples Gas Tampa FL Card 4610 | 2,024.04 |
| 12/26 | Card Purchase        12/23 Bestbuycom806893791360 888Bestbuy MN Card 4610 | 94.97 |
| 12/26 | Recurring Card Purchase 12/23 Google *Youtube Tv G.CO/Helppay# CA Card 4610 | 82.81 |
| 12/27 | Recurring Card Purchase 12/27 Google *Youtube Tv G.CO/Helppay# CA Card 4610 | 82.81 |
| 12/27 | Card Purchase With Pin 12/27 Wal-Mart Super Center Tampa FL Card 4610 | 16.08 |
| 12/28 | Card Purchase With Pin 12/28 Melio*Maverick Bev CO New York NY Card 4610 | 35.00 |
| 12/28 | Card Purchase With Pin 12/28 Melio*Maverick Bev CO New York NY Card 4610 | 496.80 |



December 01, 2023 through December 29, 2023

Account Number: ██████2615



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/28 | Card Purchase With Pin  12/28 Melio*Melio New York NY Card 4610 | 14.41 |
| 12/28 | Card Purchase With Pin  12/28 Melio*Melio New York NY Card 4610 | 1.01 |
| 12/29 | Card Purchase          12/28 Johnson Pope 727-4611818 FL Card 4610 | 5,075.00 |
| **Total ATM & Debit Card Withdrawals** | | **$12,629.00** |

## ATM & DEBIT CARD SUMMARY

Jamal Malek Wilson  Card 4610

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $12,629.00 |
| | Total Card Deposits & Credits | $169,317.97 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $12,629.00 |
| | Total Card Deposits & Credits | $169,317.97 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | 12/01 Same-Day ACH Payroll Payment 11115838053 To ######1704 | $1,285.10 |
| 12/01 | 12/01 Online Realtime Vendor Payment  11115982703 Payment ID Reference#: 1115982703Rx  To  Blended Sun Products 5098 | 1,142.00 |
| 12/01 | 12/01 Online Realtime Vendor Payment  11116016061 Payment ID Reference#: 1116016061Rx  To  Sabba Cuisine 7285 | 958.54 |
| 12/01 | 12/01 Online Realtime Payroll Payment 11116025231 Payment ID Reference#: 1116025231Rx  To  2360 | 415.35 |
| 12/01 | Zelle Payment To Jesus 19169408832 | 1,400.00 |
| 12/01 | 12/01 Online Realtime Vendor Payment  11116016792 Payment ID Reference#: 1116016792Rx  To  Norma Yard 7482 | 2,225.49 |
| 12/04 | 12/02 Online Realtime Payroll Payment 11116017974 Payment ID Reference#: 1116017974Rx  To  1387 | 1,171.34 |
| 12/04 | 12/02 Online Realtime Payroll Payment 11116017993 Payment ID Reference#: 1116017993Rx  To  7760 | 1,408.70 |
| 12/04 | 12/02 Online Realtime Payroll Payment 11116018028 Payment ID Reference#: 1116018028Rx  To  2568 | 1,800.00 |
| 12/04 | 12/02 Online Realtime Payroll Payment 11116027243 Payment ID Reference#: 1116027243Rx  To  6888 | 747.09 |
| 12/04 | 12/02 Online Realtime Payroll Payment 11116027271 Payment ID Reference#: 1116027271Rx  To  2197 | 365.77 |
| 12/04 | 12/02 Online Realtime Payroll Payment 11116018343 Payment ID Reference#: 1116018343Rx  To  0367 | 2,232.39 |
| 12/04 | Zelle Payment To Shay 19173615237 | 3,953.52 |
| 12/04 | 12/02 Online Realtime Payroll Payment 11116028882 Payment ID Reference#: 1116028882Rx  To  1272 | 524.82 |
| 12/04 | 12/02 Online Realtime Vendor Payment  11116017796 Payment ID Reference#: 1116017796Rx  To  Shays 1609 | 2,528.10 |
| 12/04 | Zelle Payment To Jesus 19177509609 | 900.00 |
| 12/04 | 12/02 Online Realtime Payroll Payment 11116042366 Payment ID Reference#: 1116042366Rx  To  2878 | 2,558.43 |
| 12/04 | 12/03 Online Realtime Payroll Payment 11116034912 Payment ID Reference#: 1116034912Rx  To  9812 | 470.13 |
| 12/04 | 12/03 Online Realtime Vendor Payment  11116035595 Payment ID Reference#: 1116035595Rx  To  Tru Island Yard  7212 | 2,000.00 |



December 01, 2023 through December 29, 2023
Account Number: ▮▮▮▮▮2615

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04 | 12/03 Online Realtime Payroll Payment  11116035870 Payment ID Reference#: 1116035870Rx  To  2360 | 375.00 |
| 12/04 | 12/03 Online Realtime Vendor Payment  11116060638 Payment ID Reference#: 1116060638Rx  To  Bsp Product 5098 | 895.00 |
| 12/04 | 12/03 Online Realtime Payroll Payment  11116060648 Payment ID Reference#: 1116060648Rx  To  2360 | 325.00 |
| 12/04 | 12/04 Online Realtime Payroll Payment  11116072331 Payment ID Reference#: 1116072331Rx  To  0668 | 1,461.58 |
| 12/04 | 12/04 Online Realtime Vendor Payment  11116072836 Payment ID Reference#: 1116072836Rx  To  Tru Island Yard 7212 | 8,245.04 |
| 12/04 | 12/04 Online Realtime Vendor Payment  11116059102 Payment ID Reference#: 1116059102Rx  To  Shays  1609 | 5,590.48 |
| 12/04 | 12/04 Same-Day ACH Payroll Payment 11116018347 To ########6450 | 2,735.31 |
| 12/04 | 12/04 Same-Day ACH Payroll Payment 11116027263 To ########3458 | 473.44 |
| 12/04 | 12/04 Same-Day ACH Payroll Payment 11116018062 To ######1155 | 363.26 |
| 12/04 | 12/04 Same-Day ACH Payroll Payment 11116018052 To ########3458 | 140.80 |
| 12/04 | 12/04 Same-Day ACH Payroll Payment 11116027248 To ########3458 | 139.40 |
| 12/04 | 12/04 Online Realtime Vendor Payment  11116085136 Payment ID Reference#: 1116085136Rx  To  Latin Night Promoter 7822 | 1,000.00 |
| 12/04 | 12/04 Online Realtime Payroll Payment  11116106572 Payment ID Reference#: 1116106572Rx  To  0380 | 2,597.98 |
| 12/04 | 12/04 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1204Mmqfmp2N027479 Trn: 3658143338Es | 1,196.00 |
| 12/04 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:120123 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408599457871 Eed:231204  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 3389457871Tc | 1,319.53 |
| 12/04 | Orig CO Name:Premier Beverage      Orig ID:65-0772142 Desc Date:120123 CO Entry Descr:Fintecheftsec:CCD  Trace#:041000129442826 Eed:231204  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3389442826Tc | 840.00 |
| 12/04 | Orig CO Name:City Beverages -      Orig ID:59-3472640 Desc Date:120123 CO Entry Descr:Fintecheftsec:CCD  Trace#:041000129442823 Eed:231204  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3389442823Tc | 788.96 |
| 12/04 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:231201 CO Entry Descr:5F0B75Bd-Dsec:PPD  Trace#:242071759490568 Eed:231204  Ind ID: Ind Name:The Hall On The Yard - Trn: 3389490568Tc | 64.99 |
| 12/05 | 12/05 Online Realtime Vendor Payment  11116177841 Payment ID Reference#: 1116177841Rx  To  Norma Yard 7482 | 5,362.94 |
| 12/05 | 12/05 Online Realtime Payroll Payment  11116177955 Payment ID Reference#: 1116177955Rx  To  0367 | 2,232.39 |
| 12/05 | 12/05 Online Realtime Vendor Payment  11116187266 Payment ID Reference#: 1116187266Rx  To  Hoy Cleaner 2221 | 1,500.00 |
| 12/05 | 12/05 Same-Day ACH Payroll Payment 11116159475 To #####2949 | 862.36 |
| 12/05 | 12/05 Online Realtime Payroll Payment  11116202209 Payment ID Reference#: 1116202209Rx  To  2326 | 1,158.04 |
| 12/05 | 12/05 Online Realtime Payroll Payment  11116250857 Payment ID Reference#: 1116250857Rx  To  6624 | 329.86 |
| 12/05 | 12/05 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1205Mmqfmp2M021106 Trn: 3430093339Es | 315.94 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116320862 Payment ID Reference#: 1116320862Rx  To  6550 | 249.87 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116330455 Payment ID Reference#: 1116330455Rx  To  6550 | 346.81 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116347861 Payment ID Reference#: 1116347861Rx  To  7359 | 472.37 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116355483 Payment ID Reference#: 1116355483Rx  To  7359 | 160.95 |



December 01, 2023 through December 29, 2023
Account Number: ███████2615



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/06 | 12/06 Online Realtime Payroll Payment  11116347961 Payment ID Reference#: 1116347961Rx  To  7359 | 167.95 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116426833 Payment ID Reference#: 1116426833Rx  To  9932 | 119.24 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116433712 Payment ID Reference#: 1116433712Rx  To  2326 | 1,030.17 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116427474 Payment ID Reference#: 1116427474Rx  To  6423 | 308.58 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116427950 Payment ID Reference#: 1116427950Rx  To  9172 | 490.42 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116428165 Payment ID Reference#: 1116428165Rx  To  6423 | 132.21 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116434738 Payment ID Reference#: 1116434738Rx  To  0725 | 1,586.47 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116434777 Payment ID Reference#: 1116434777Rx  To  9059 | 310.33 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116428346 Payment ID Reference#: 1116428346Rx  To  7296 | 1,496.86 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116428469 Payment ID Reference#: 1116428469Rx  To  7968 | 1,123.02 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116428671 Payment ID Reference#: 1116428671Rx  To  3015 | 136.29 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116428816 Payment ID Reference#: 1116428816Rx  To  8714 | 392.49 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116435196 Payment ID Reference#: 1116435196Rx  To  7174 | 274.23 |
| 12/06 | 12/06 Online Realtime Payroll Payment  11116429178 Payment ID Reference#: 1116429178Rx  To  3691 | 42.20 |
| 12/06 | Zelle Payment To Jesus 19213838164 | 1,400.00 |
| 12/06 | 12/06 Online Realtime Vendor Payment  11116438582 Payment ID Reference#: 1116438582Rx  To  Tru Island Yard  7212 | 6,704.66 |
| 12/06 | 12/06 Online ACH Payment 11116426975 To Orlandoandrew (_####7628) | 626.50 |
| 12/06 | 12/06 Online ACH Payment 11116427351 To Orlandonicole (_######5780) | 2,001.38 |
| 12/06 | 12/06 Online ACH Payment 11116433991 To Orlandoluis (_########5293) | 647.94 |
| 12/06 | 12/06 Online ACH Payment 11116434045 To Nia (_######0567) | 86.95 |
| 12/06 | 12/06 Online ACH Payment 11116428581 To Orlandoalberto (_######2949) | 202.96 |
| 12/06 | 12/06 Online ACH Payment 11116428982 To Nia (_######0567) | 105.97 |
| 12/06 | 12/06 Online ACH Payment 11116435233 To Orlandocolley (_######4068) | 441.38 |
| 12/06 | 12/06 Online ACH Payment 11116429219 To Orlandoandrew (_####7628) | 732.78 |
| 12/06 | 12/06 Online ACH Payment 11116439426 To Smallorlandosamuelrymer (_######2038) | 77.39 |
| 12/07 | 12/07 Online ACH Payment 11116437646 To Orlandoluis (_########5293) | 1,007.17 |
| 12/07 | 12/07 Same-Day ACH Payroll Payment 11116437605 To ######2514 | 602.93 |
| 12/07 | 12/07 Same-Day ACH Payroll Payment 11116429091 To ########2574 | 397.62 |
| 12/07 | 12/07 Same-Day ACH Payroll Payment 11116434613 To ########1957 | 366.52 |
| 12/07 | 12/07 Same-Day ACH Payment 11116437666 To Nia (_######0567) | 269.59 |
| 12/07 | 12/07 Same-Day ACH Payroll Payment 11116435397 To ######2514 | 250.46 |
| 12/07 | 12/07 Same-Day ACH Payroll Payment 11116441793 To ######2949 | 248.48 |
| 12/07 | 12/07 Same-Day ACH Payroll Payment 11116435090 To #########5293 | 232.78 |
| 12/07 | 12/07 Same-Day ACH Payroll Payment 11116434132 To ########1957 | 73.65 |
| 12/07 | 12/07 Same-Day ACH Payroll Payment 11116433652 To ######2700 | 61.93 |
| 12/07 | 12/07 Same-Day ACH Payroll Payment 11116439391 To ######2485 | 52.75 |
| 12/07 | 12/07 Online Realtime Vendor Payment  11116604047 Payment ID Reference#: 1116604047Rx  To  Bsp Product 5098 | 415.65 |
| 12/07 | Zelle Payment To Jesus 19224744030 | 800.00 |



December 01, 2023 through December 29, 2023
Account Number: ▬▬▬▬ 2615

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/08 | 12/08 Online Realtime Vendor Payment  11116610611 Payment ID Reference#: 1116610611Rx  To  Bsp Product 5098 | 1,134.46 |
| 12/08 | 12/08 Online Realtime Vendor Payment  11116608189 Payment ID Reference#: 1116608189Rx  To  Rlg Group 0779 | 325.00 |
| 12/08 | 12/08 Online Realtime Payroll Payment  11116609200 Payment ID Reference#: 1116609200Rx  To  8254 | 122.16 |
| 12/08 | 12/08 Online Realtime Payroll Payment  11116619226 Payment ID Reference#: 1116619226Rx  To  1282 | 518.49 |
| 12/08 | 12/08 Online Realtime Payroll Payment  11116614545 Payment ID Reference#: 1116614545Rx  To  9812 | 442.73 |
| 12/08 | 12/08 Online Realtime Payroll Payment  11116614641 Payment ID Reference#: 1116614641Rx  To  8254 | 179.87 |
| 12/08 | 12/08 Online Realtime Payroll Payment  11116614663 Payment ID Reference#: 1116614663Rx  To  7968 | 468.66 |
| 12/08 | 12/08 Online Realtime Payroll Payment  11116619853 Payment ID Reference#: 1116619853Rx  To  7225 | 820.33 |
| 12/08 | 12/08 Online Realtime Payroll Payment  11116614800 Payment ID Reference#: 1116614800Rx  To  8323 | 1,182.65 |
| 12/08 | 12/08 Online Realtime Payroll Payment  11116614862 Payment ID Reference#: 1116614862Rx  To  2197 | 154.86 |
| 12/08 | 12/08 Online Realtime Payroll Payment  11116620001 Payment ID Reference#: 1116620001Rx  To  1282 | 390.36 |
| 12/08 | 12/08 Online Realtime Payroll Payment  11116620016 Payment ID Reference#: 1116620016Rx  To  6423 | 26.11 |
| 12/08 | 12/08 Same-Day ACH Payment 11116596339 To Orlandoshelneca (_######3063) | 431.73 |
| 12/08 | 12/08 Same-Day ACH Payroll Payment 11116619252 To #####2514 | 246.74 |
| 12/08 | 12/08 Same-Day ACH Payroll Payment 11116614112 To #########5293 | 180.69 |
| 12/08 | 12/08 Same-Day ACH Payment 11116614149 To Nia (_#######0567) | 251.64 |
| 12/08 | 12/08 Same-Day ACH Payroll Payment 11116619774 To ########3458 | 147.98 |
| 12/08 | 12/08 Same-Day ACH Payroll Payment 11116619823 To ##########2086 | 218.21 |
| 12/08 | 12/08 Same-Day ACH Payroll Payment 11116614827 To #######1704 | 1,226.12 |
| 12/08 | 12/08 Same-Day ACH Payroll Payment 11116614877 To #######1155 | 695.81 |
| 12/08 | 12/08 Online Realtime Vendor Payment  11116664434 Payment ID Reference#: 1116664434Rx  To  Csm 7894 | 1,253.00 |
| 12/08 | 12/08 Online Realtime Vendor Payment  11116694783 Payment ID Reference#: 1116694783Rx  To  Sabba Cuisine 7285 | 2,477.48 |
| 12/11 | 12/09 Online Realtime Payroll Payment  11116714439 Payment ID Reference#: 1116714439Rx  To  8697 | 1,500.00 |
| 12/11 | 12/10 Online Realtime Vendor Payment  11116719041 Payment ID Reference#: 1116719041Rx  To  Norma Yard 7482 | 6,009.90 |
| 12/11 | 12/11 Online Realtime Payroll Payment  11116737872 Payment ID Reference#: 1116737872Rx  To  2878 | 2,558.43 |
| 12/11 | 12/11 Online Realtime Vendor Payment  11116750026 Payment ID Reference#: 1116750026Rx  To  Shays  1609 | 8,293.64 |
| 12/11 | 12/11 Online Realtime Vendor Payment  11116744032 Payment ID Reference#: 1116744032Rx  To  Shays  1609 | 108.94 |
| 12/11 | 12/11 Online Realtime Vendor Payment  11116751821 Payment ID Reference#: 1116751821Rx  To  Bsp Product 5098 | 1,273.00 |
| 12/11 | 12/11 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1211Mmqfmp2N020470 Trn: 3389353345Es | 558.78 |
| 12/11 | 12/11 Online Realtime Payroll Payment  11116842246 Payment ID Reference#: 1116842246Rx  To  6888 | 228.31 |
| 12/11 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:120823 CO Entry Descr:Fintecheftsec:CCD  Trace:091408596742518 Eed:231211  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 3456742518Tc | 6,954.07 |



December 01, 2023 through December 29, 2023
Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/11 | Orig CO Name:City Beverages -     Orig ID:59-3472640 Desc Date:120823 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408596742520 Eed:231211  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3456742520Tc | 1,063.82 |
| 12/12 | 12/12 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/04:51 Imad: 1212Mmqfmp2N002016 Trn: 3046753346Es | 52,000.00 |
| 12/12 | 12/12 Online Realtime Vendor Payment  11116862114 Payment ID Reference#: 1116862114Rx  To  Bsp Product 5098 | 1,197.00 |
| 12/12 | Orig CO Name:Cavalier Spirits     Orig ID:45-4419315 Desc Date:121123 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408591313305 Eed:231212  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3461313305Tc | 657.96 |
| 12/13 | 12/13 Online Realtime Vendor Payment  11116968993 Payment ID Reference#: 1116968993Rx  To  Tru Island Yard 7212 | 4,000.00 |
| 12/14 | 12/14 Online Realtime Vendor Payment  11117184759 Payment ID Reference#: 1117184759Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 12/14 | 12/14 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/07:22 Imad: 1214Mmqfmp2L003595 Trn: 3139143348Es | 16,000.00 |
| 12/14 | 12/14 Online Realtime Vendor Payment  11117284556 Payment ID Reference#: 1117284556Rx  To  Bsp Product 5098 | 675.00 |
| 12/15 | 12/15 Online Realtime Vendor Payment  11117309977 Payment ID Reference#: 1117309977Rx  To  Sabba Cuisine 7285 | 2,451.23 |
| 12/15 | 12/15 Online Realtime Payroll Payment  11117312935 Payment ID Reference#: 1117312935Rx  To  6550 | 135.62 |
| 12/15 | 12/15 Online Realtime Payroll Payment  11117324271 Payment ID Reference#: 1117324271Rx  To  0181 | 1,983.65 |
| 12/15 | 12/15 Online Realtime Payroll Payment  11117324371 Payment ID Reference#: 1117324371Rx  To  6308 | 1,385.65 |
| 12/15 | 12/15 Online Realtime Vendor Payment  11117331763 Payment ID Reference#: 1117331763Rx  To  Tru Island Yard 7212 | 3,000.00 |
| 12/15 | 12/15 Online Realtime Vendor Payment  11117375952 Payment ID Reference#: 1117375952Rx  To  Latin Night Promoter 7822 | 1,000.00 |
| 12/15 | 12/15 Online Realtime Payroll Payment  11117384205 Payment ID Reference#: 1117384205Rx  To  1514 | 748.50 |
| 12/15 | 12/15 Online Realtime Payroll Payment  11117384541 Payment ID Reference#: 1117384541Rx  To  3691 | 159.25 |
| 12/15 | 12/15 Online Realtime Payroll Payment  11117384117 Payment ID Reference#: 1117384117Rx  To  6721 | 205.87 |
| 12/15 | 12/15 Online Realtime Payroll Payment  11117379212 Payment ID Reference#: 1117379212Rx  To  1331 | 365.26 |
| 12/15 | 12/15 Online Realtime Payroll Payment  11117384804 Payment ID Reference#: 1117384804Rx  To  7174 | 303.32 |
| 12/15 | 12/15 Online Realtime Payroll Payment  11117389505 Payment ID Reference#: 1117389505Rx  To  8714 | 587.95 |
| 12/15 | 12/15 Online Realtime Payroll Payment  11117384302 Payment ID Reference#: 1117384302Rx  To  1387 | 706.57 |
| 12/15 | 12/15 Online ACH Payment 11117384709 To Orlandocolley (_######4068) | 247.87 |
| 12/15 | 12/15 Online ACH Payment 11117384890 To Nia (_######0567) | 155.86 |
| 12/15 | 12/15 Online Realtime Payroll Payment  11117410659 Payment ID Reference#: 1117410659Rx  To  7296 | 1,656.75 |
| 12/15 | 12/15 Online Realtime Payroll Payment  11117404920 Payment ID Reference#: 1117404920Rx  To  0725 | 1,627.53 |
| 12/15 | Orig CO Name:City Beverages -     Orig ID:59-3472640 Desc Date:121423 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408596881572 Eed:231211  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3496881572Tc | 325.43 |
| 12/15 | Orig CO Name:Winebow Group -     Orig ID:54-1145524 Desc Date:121423 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408596881574 Eed:231215  Ind ID:54-1145524 Ind Name:The Hall At The Yard Trn: 3496881574Tc | 125.94 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/18 | 12/16 Online Realtime Payroll Payment  11117412186 Payment ID Reference#: 1117412186Rx  To  7359 | 806.06 |
| 12/18 | 12/16 Online Realtime Payroll Payment  11117412191 Payment ID Reference#: 1117412191Rx  To  8254 | 316.79 |
| 12/18 | 12/16 Online Realtime Payroll Payment  11117406500 Payment ID Reference#: 1117406500Rx  To  9812 | 180.41 |
| 12/18 | 12/16 Online Realtime Payroll Payment  11117406507 Payment ID Reference#: 1117406507Rx  To  1282 | 976.83 |
| 12/18 | 12/16 Online Realtime Payroll Payment  11117406641 Payment ID Reference#: 1117406641Rx  To  8254 | 108.42 |
| 12/18 | 12/16 Online Realtime Payroll Payment  11117406650 Payment ID Reference#: 1117406650Rx  To  7359 | 395.28 |
| 12/18 | 12/16 Online Realtime Payroll Payment  11117406656 Payment ID Reference#: 1117406656Rx  To  1514 | 914.04 |
| 12/18 | 12/16 Online Realtime Payroll Payment  11117412357 Payment ID Reference#: 1117412357Rx  To  1387 | 1,118.07 |
| 12/18 | 12/16 Online Realtime Payroll Payment  11117406669 Payment ID Reference#: 1117406669Rx  To  8323 | 2,163.65 |
| 12/18 | 12/16 Online Realtime Payroll Payment  11117406697 Payment ID Reference#: 1117406697Rx  To  8254 | 476.73 |
| 12/18 | 12/16 Online Realtime Payroll Payment  11117412375 Payment ID Reference#: 1117412375Rx  To  7359 | 84.69 |
| 12/18 | 12/16 Online Realtime Payroll Payment  11117412394 Payment ID Reference#: 1117412394Rx  To  2326 | 993.10 |
| 12/18 | 12/17 Online Realtime Payroll Payment  11117422629 Payment ID Reference#: 1117422629Rx  To  6176 | 999.18 |
| 12/18 | 12/17 Online Realtime Payroll Payment  11117422631 Payment ID Reference#: 1117422631Rx  To  6176 | 355.88 |
| 12/18 | 12/17 Online Realtime Payroll Payment  11117418845 Payment ID Reference#: 1117418845Rx  To  1829 | 1,653.75 |
| 12/18 | 12/17 Online Realtime Payroll Payment  11117422705 Payment ID Reference#: 1117422705Rx  To  0326 | 1,360.65 |
| 12/18 | 12/17 Online Realtime Payroll Payment  11117418860 Payment ID Reference#: 1117418860Rx  To  1829 | 1,285.56 |
| 12/18 | 12/17 Online Realtime Payroll Payment  11117422714 Payment ID Reference#: 1117422714Rx  To  0326 | 1,291.88 |
| 12/18 | 12/17 Online Realtime Payroll Payment  11117418878 Payment ID Reference#: 1117418878Rx  To  6176 | 743.20 |
| 12/18 | 12/17 Online Realtime Payroll Payment  11117418886 Payment ID Reference#: 1117418886Rx  To  1829 | 1,685.70 |
| 12/18 | 12/17 Online Realtime Payroll Payment  11117418894 Payment ID Reference#: 1117418894Rx  To  0326 | 1,817.18 |
| 12/18 | 12/17 Online Realtime Payroll Payment  11117422731 Payment ID Reference#: 1117422731Rx  To  6624 | 832.52 |
| 12/18 | 12/17 Online Realtime Payroll Payment  11117418905 Payment ID Reference#: 1117418905Rx  To  6423 | 113.31 |
| 12/18 | 12/17 Online Realtime Vendor Payment  11117423030 Payment ID Reference#: 1117423030Rx  To  Bsp Product 5098 | 775.00 |
| 12/18 | 12/17 Online Realtime Vendor Payment  11117432486 Payment ID Reference#: 1117432486Rx  To  Tru Island Yard  7212 | 5,152.33 |
| 12/18 | 12/17 Online Realtime Vendor Payment  11117426934 Payment ID Reference#: 1117426934Rx  To  7968 | 712.18 |
| 12/18 | 12/18 Online Realtime Vendor Payment  11117440349 Payment ID Reference#: 1117440349Rx  To  Cb Hosp 8883 | 1,396.60 |
| 12/18 | 12/18 Online Realtime Vendor Payment  11117440359 Payment ID Reference#: 1117440359Rx  To  Cb Hosp 8883 | 1,364.64 |
| 12/18 | 12/18 Online Realtime Vendor Payment  11117441943 Payment ID Reference#: 1117441943Rx  To  Norma Yard 7482 | 15,981.33 |



December 01, 2023 through December 29, 2023
Account Number: ██████2615

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/18 | 12/18 Online Realtime Vendor Payment  11117443148 Payment ID Reference#: 1117443148Rx  To  Shays  1609 | 10,000.00 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117412363 To #####5780 | 2,253.99 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117404923 To ########6450 | 1,762.05 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117406489 To #####9797 | 727.66 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117418920 To #####3063 | 688.14 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117412381 To #####9797 | 567.78 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117406558 To #######6874 | 552.20 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117406686 To #####2514 | 482.13 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117412348 To #####9797 | 477.52 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117412201 To #######3458 | 451.23 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117422738 To #####1155 | 410.55 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117412208 To #####5293 | 391.59 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117379006 To #####2485 | 365.67 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117406515 To #####2514 | 364.74 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117389605 To #######5293 | 253.71 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117378767 To #####9797 | 231.75 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117410655 To #####2949 | 199.69 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117406629 To #####2514 | 176.53 |
| 12/18 | 12/18 Same-Day ACH Payroll Payment 11117424263 To #####2485 | 52.31 |
| 12/18 | Orig CO Name:Southern Glazer'     Orig ID:59-1285786 Desc Date:121523 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408599887155 Eed:231218   Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 3529887155Tc | 5,499.36 |
| 12/18 | Orig CO Name:Premier Beverage     Orig ID:65-0772142 Desc Date:121523 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000129881462 Eed:231218   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3529881462Tc | 1,859.28 |
| 12/18 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231216 CO Entry Descr:3F1Dd050-6Sec:PPD   Trace#:091000019890442 Eed:231218   Ind ID: Ind Name:The Hall On The Yard - Trn: 3529890442Tc | 1,508.18 |
| 12/18 | Orig CO Name:Csm Distributing     Orig ID:46-5110089 Desc Date:121523 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408599887151 Eed:231218   Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3529887151Tc | 889.97 |
| 12/18 | Orig CO Name:Republic Nationa     Orig ID:20-5543506 Desc Date:121523 CO Entry Descr:Fintecheftsec:CCD   Trace#:041000129881464 Eed:231218   Ind ID:20-5543506 Ind Name:The Hall At The Yard Trn: 3529881464Tc | 400.75 |
| 12/18 | Orig CO Name:Florida Distribu     Orig ID:27-4640798 Desc Date:121523 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408599887153 Eed:231218   Ind ID:27-4640798 Ind Name:The Hall At The Yard Trn: 3529887153Tc | 179.90 |
| 12/19 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231218 CO Entry Descr:D171Ebbc-Asec:PPD   Trace#:091000014484576 Eed:231219   Ind ID: Ind Name:The Hall On The Yard - Trn: 3534484576Tc | 1,016.38 |
| 12/19 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231217 CO Entry Descr:35E432Ce-Csec:PPD   Trace#:091000014484574 Eed:231219   Ind ID: Ind Name:The Hall On The Yard - Trn: 3534484574Tc | 971.83 |
| 12/21 | 12/21 Online Realtime Vendor Payment  11117828155 Payment ID Reference#: 1117828155Rx  To  Tru Island Yard  7212 | 3,500.00 |
| 12/21 | 12/21 Online Realtime Payroll Payment  11117828919 Payment ID Reference#: 1117828919Rx  To  2878 | 750.00 |
| 12/21 | 12/21 Online Realtime Payroll Payment  11117943648 Payment ID Reference#: 1117943648Rx  To  3781 | 664.32 |
| 12/21 | 12/21 Online Realtime Payroll Payment  11117952960 Payment ID Reference#: 1117952960Rx  To  0619 | 797.00 |
| 12/21 | 12/21 Online Domestic Wire Transfer Via: Fst Prem Sx Fls/091408598 A/C: Fintech Tampa FL 33607 US Ref: The Hall On Franklin/Bnf/Fintech.Net Imad: 1221Mmqfmp2M026179 Trn: 3453233355Es | 2,982.02 |



December 01, 2023 through December 29, 2023
Account Number:                    615

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/22 | 12/22 Online Realtime Payroll Payment  11118010785 Payment ID Reference#: 1118010785Rx  To  0367 | 2,232.39 |
| 12/22 | 12/22 Online Realtime Vendor Payment  11118020162 Payment ID Reference#: 1118020162Rx  To  Rlg Group 0779 | 325.00 |
| 12/22 | 12/22 Online Realtime Payroll Payment  11118041654 Payment ID Reference#: 1118041654Rx  To  5458 | 1,252.37 |
| 12/22 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:122123 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408593109180 Eed:231222  Ind ID:54-1145524 Ind Name:The Hall At The Yard Trn: 3563109180Tc | 440.94 |
| 12/22 | Orig CO Name:Maverick Beverag      Orig ID:82-1503285 Desc Date:122123 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408593109178 Eed:231222  Ind ID:82-1503285 Ind Name:The Hall At The Yard Trn: 3563109178Tc | 398.40 |
| 12/22 | Zelle Payment To Jesus 19369438702 | 700.00 |
| 12/26 | 12/22 Online Realtime Payroll Payment  11118104329 Payment ID Reference#: 1118104329Rx  To  2568 | 750.00 |
| 12/26 | 12/22 Online Realtime Payroll Payment  11118104332 Payment ID Reference#: 1118104332Rx  To  9812 | 440.00 |
| 12/26 | 12/22 Online Realtime Payroll Payment  11118096990 Payment ID Reference#: 1118096990Rx  To  7296 | 2,119.86 |
| 12/26 | 12/22 Online Realtime Vendor Payment  11118104345 Payment ID Reference#: 1118104345Rx  To  Tru Island Yard  7212 | 3,500.00 |
| 12/26 | 12/23 Online Realtime Payroll Payment  11118104860 Payment ID Reference#: 1118104860Rx  To  Sabba Cuisine 7285 | 1,948.83 |
| 12/26 | 12/23 Online Realtime Payroll Payment  11118105023 Payment ID Reference#: 1118105023Rx  To  2360 | 1,588.00 |
| 12/26 | 12/23 Online Realtime Payroll Payment  11118107645 Payment ID Reference#: 1118107645Rx  To  7359 | 1,716.00 |
| 12/26 | 12/24 Online Realtime Payroll Payment  11118114039 Payment ID Reference#: 1118114039Rx  To  1272 | 524.82 |
| 12/26 | 12/24 Online Realtime Vendor Payment  11118120701 Payment ID Reference#: 1118120701Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 12/26 | 12/24 Online Realtime Vendor Payment  11118114601 Payment ID Reference#: 1118114601Rx  To  Tru Island Yard  7212 | 3,500.00 |
| 12/26 | 12/24 Online Realtime Payroll Payment  11118121586 Payment ID Reference#: 1118121586Rx  To  7225 | 1,475.00 |
| 12/26 | 12/24 Online Realtime Vendor Payment  11118114949 Payment ID Reference#: 1118114949Rx  To  Bsp Product 5098 | 1,015.00 |
| 12/26 | 12/25 Online Realtime Vendor Payment  11118130023 Payment ID Reference#: 1118130023Rx  To  Tru Island Yard  7212 | 2,310.39 |
| 12/26 | 12/26 Online Realtime Vendor Payment  11118141037 Payment ID Reference#: 1118141037Rx  To  Andy Trustee 0619 | 333.00 |
| 12/26 | 12/26 Online Realtime Vendor Payment  11118150809 Payment ID Reference#: 1118150809Rx  To  Shays  1609 | 6,000.00 |
| 12/26 | 12/26 Online Domestic Wire Transfer A/C: Mcintyre Funding I, LLC Tampa FL 33602 US Trn: 3290893360Es | 7,000.00 |
| 12/26 | 12/26 Online Realtime Payroll Payment  11118200563 Payment ID Reference#: 1118200563Rx  To  2878 | 700.00 |
| 12/26 | 12/26 Online Realtime Payroll Payment  11118209066 Payment ID Reference#: 1118209066Rx  To  3898 | 495.00 |
| 12/26 | 12/26 Online Realtime Vendor Payment  11118218976 Payment ID Reference#: 1118218976Rx  To  Norma Yard 7482 | 4,000.00 |
| 12/26 | Orig CO Name:Southern Glazer'      Orig ID:59-1285786 Desc Date:122223 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408595278464 Eed:231226  Ind ID:59-1285786 Ind Name:The Hall At The Yard Trn: 3605278464Tc | 2,122.76 |
| 12/26 | Orig CO Name:Premier Beverage      Orig ID:65-0772142 Desc Date:122223 CO Entry Descr:Fintecheftsec:CCD  Trace#:041000125259891 Eed:231226  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 3605259891Tc | 748.70 |



December 01, 2023 through December 29, 2023

Account Number: ███████615



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/27 | 12/27 Online Realtime Vendor Payment  11118244024 Payment ID Reference#: 1118244024Rx  To  Shays  1609 | 3,211.66 |
| 12/27 | 12/27 Online Realtime Vendor Payment  11118236733 Payment ID Reference#: 1118236733Rx  To  Hall Equipment Leasing LLC 1972 | 3,783.24 |
| 12/27 | 12/27 Online Realtime Vendor Payment  11118237815 Payment ID Reference#: 1118237815Rx  To  Bsp Product 5098 | 1,250.00 |
| 12/27 | Zelle Payment To Pool Guy Jpm99A73Hx43 | 500.00 |
| 12/28 | 12/28 Online Realtime Vendor Payment  11118417208 Payment ID Reference#: 1118417208Rx  To  Shays  1609 | 4,711.56 |
| 12/28 | 12/28 Online Realtime Vendor Payment  11118479376 Payment ID Reference#: 1118479376Rx  To  Norma Yard 7482 | 5,311.04 |
| 12/28 | 12/28 Online Realtime Payroll Payment  11118481837 Payment ID Reference#: 1118481837Rx  To  8254 | 551.74 |
| 12/28 | 12/28 Online Realtime Vendor Payment  11118616715 Payment ID Reference#: 1118616715Rx  To  Rlg Group 0779 | 325.00 |
| 12/28 | 12/28 Online Realtime Vendor Payment  11118609046 Payment ID Reference#: 1118609046Rx  To  Rlg Group 0779 | 375.00 |
| 12/29 | 12/29 Online Realtime Vendor Payment  11118623018 Payment ID Reference#: 1118623018Rx  To  Bsp Product 5098 | 1,035.00 |
| 12/29 | 12/29 Online Realtime Payroll Payment  11118638946 Payment ID Reference#: 1118638946Rx  To  2326 | 602.49 |
| 12/29 | 12/29 Online Realtime Payroll Payment  11118625830 Payment ID Reference#: 1118625830Rx  To  8323 | 664.82 |
| 12/29 | 12/29 Online Realtime Vendor Payment  11118640269 Payment ID Reference#: 1118640269Rx  To  Tru Island Yard  7212 | 3,000.00 |
| 12/29 | 12/29 Online Realtime Vendor Payment  11118622622 Payment ID Reference#: 1118622622Rx  To  Shays  1609 | 4,000.00 |
| 12/29 | 12/29 Same-Day ACH Payroll Payment 11118625756 To #####2485 | 590.00 |
| 12/29 | 12/29 Same-Day ACH Payroll Payment 11118639019 To #######3458 | 684.12 |
| 12/29 | 12/29 Online Realtime Payroll Payment  11118721812 Payment ID Reference#: 1118721812Rx  To  0367 | 2,232.39 |
| 12/29 | 12/29 Online Domestic Wire Transfer Via: Mfrs Buf/221172186 A/C: Leaf Hartford CT 06102 US Ref: 100-6475121-901/Time/13:34 Imad: 1229Mmqfmp2N071760 Trn: 3631733363Es | 205.76 |
| 12/29 | 12/29 Online Realtime Payroll Payment  11118716960 Payment ID Reference#: 1118716960Rx  To  6308 | 1,385.65 |
| 12/29 | Orig CO Name:Winebow Group -      Orig ID:54-1145524 Desc Date:122823 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408595028603 Eed:231229  Ind ID:54-1145524 Ind Name:The Hall At The Yard Trn: 3635028603Tc | 444.36 |
| **Total Electronic Withdrawals** | | **$400,177.63** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/06 | 12/06 Withdrawal | $22,232.20 |
| 12/11 | 12/11 Withdrawal | 358.94 |
| 12/11 | 12/11 Withdrawal | 22,232.20 |
| **Total Other Withdrawals** | | **$44,823.34** |

The fees for this account are included in the fee information for account 000000600575267.



December 01, 2023 through December 29, 2023
Account Number: ███████615

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/01 | $23,425.98 | 12/12 | 11,653.77 | 12/21 | 3,990.17 |
| 12/04 | 8,584.26 | 12/13 | 15,218.57 | 12/22 | 7,792.21 |
| 12/05 | 12,603.58 | 12/14 | 8,305.35 | 12/26 | 10,826.78 |
| 12/06 | 6,587.36 | 12/15 | 4,439.07 | 12/27 | 14,448.16 |
| 12/07 | 7,411.48 | 12/18 | -9,271.82 | 12/28 | 13,647.04 |
| 12/08 | 19,734.64 | 12/19 | 1,910.48 | 12/29 | -573.31 |
| 12/11 | 44,236.48 | 12/20 | 8,630.46 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

JPMorgan Chase Bank, N.A. Member FDIC