**Fill in this information to identify the case:**

Debtor Name  The hall on the yard

United States Bankruptcy Court for the:

Case number:  8:23-BK 00250

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:              Jan 2024                    Date report filed:    02/20/2024
                                                                      MM / DD / YYYY

Line of business:  Hospitality                  NAISC code:    _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                        Jamal Wilson

Original signature of responsible party

Printed name of responsible party         Jamal Wilson

## ▊ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  The hall on the yard                                    Case number 8:23-BK 00250

17. Have you paid any bills you owed before you filed bankruptcy?                    ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 164620.10

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 339744.52

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 342382.21

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -2637.69

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 161,982.41

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                              $ _____

    *(Exhibit E)*

Debtor Name **The hall on the yard**        Case number **8:23-BK 00250**

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**            $ _____

       *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?      61

27. What is the number of employees as of the date of this monthly report?      63

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 0

30. How much have you paid this month in other professional fees?    $ _____ 0

31. How much have you paid in total other professional fees since filing the case?    $ _____ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 450000 | − | $ 339744.52 | = | $ 110255.48 |
| 33. **Cash disbursements** | $ 430000 | − | $ 342382.21 | = | $ 87617.79 |
| 34. **Net cash flow** | $ 20000 | − | $ -2637.69 | = | $ -11637.69 |

35. Total projected cash receipts for the next month:      $ 450000

36. Total projected cash disbursements for the next month:      - $ 430000

37. Total projected net cash flow for the next month:      = $ 20000

Debtor Name  The hall on the yard

Case number 8:23-BK 00250

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Print          Save As...          Reset

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1.  FUNDS AT BEGINNING OF PERIOD** | (a) | |
| **2.  RECEIPTS:** | | |
| A.  Cash Sales | 339744.52 | 6,557,731.37 |
| Minus:  Cash Refunds | | |
| Net Cash Sales | | |
| B.  Accounts Receivable | | |
| C.  Other Receipts (see MOR-3) | | |
| **3.  TOTAL RECEIPTS (lines 2A+2B+2C)** | | |
| **4.  TOTAL FUNDS AVAILABLE FOR OPERATIONS (lines 1+ li** | | |
| **5.  DISBURSEMENTS** | | |
| Sales Tax | $      3,220.26 | 281,621.50 |
| COG- Fintech | $      5,409.48 | 358,439.27 |
| Sysco | $     12,865.00 | 237,615.21 |
| Kitchens Sales Receipts | $    125,777.58 | 2,256,532.19 |
| Payroll Direct Deposit | $     64,373.65 | 1,267,762.28 |
| Employer Taxes & Payroll Checks | $     39,219.42 | 549,078.75 |
| Cintas | $      4,918.00 | 53,544.39 |
| Rent | $     20,000.00 | 608,369.42 |
| Cleaning | $      4,500.00 | 59,250.00 |
| Bartender Credit Card Tips | $     37,874.53 | 352,834.69 |
| Insurance | $            - | 13,567.48 |
| Utilites | $      9,783.30 | 183,094.34 |
| Cable Internet Phone | $        440.06 | 5,099.41 |
| Sub V Trustee Fees | $      3,059.97 | 23,529.97 |
| SBA Intrest | $            - | 25,000.00 |
| Professional Fees | $      4,940.96 | 59,373.45 |
| Storage | $            - | 2,250.95 |
| Bank Fees | $            - | 2,931.67 |
| Equipment lease | $      6,000.00 | 48,059.71 |
| DIP Account Funding | $            - | 29,671.39 |
| Repairs | $            - | 42,913.87 |
| DIP Loan Payment | | 1,634.00 |
| | - | - |
| **6.  TOTAL DISBURSEMENTS** | 342,382.21 | 6,462,173.94 |
| **7.  ENDING BALANCE** | (2,637.69) (c) | 95,557.43 |
| | 0 | |

## EXHIBIT C - RECEIPTS

| Date | Method | Payee | Amount |
|------|--------|-------|--------|
| 1/31/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:013024 CO | 285.41 |
| 1/31/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:013124 CO | 234 |
| 1/30/2024 | CREDIT | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC DATE:JAN 28 | 82.67 |
| 1/29/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012824 CO | 13304 |
| 1/29/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012724 CO | 8676.3 |
| 1/29/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012924 CO | 4198.7 |
| 1/29/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012824 CO | 3727.9 |
| 1/29/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012724 CO | 3245.2 |
| 1/29/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012624 CO | 1946.8 |
| 1/26/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012624 CO | 3161.4 |
| 1/26/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012524 CO | 493.86 |
| 1/25/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012524 CO | 1896.5 |
| 1/25/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012424 CO | 838.55 |
| 1/24/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012424 CO | 2178 |
| 1/24/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012324 CO | 451.6 |
| 1/23/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012224 CO | 178.79 |
| 1/23/2024 | CREDIT | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC DATE:JAN 21 | 145.97 |
| 1/22/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012124 CO | 15525 |
| 1/22/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012124 CO | 6370.3 |
| 1/22/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012024 CO | 2657.8 |
| 1/22/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012024 CO | 2626.5 |
| 1/22/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011924 CO | 1357.4 |
| 1/22/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012224 CO | 1083.3 |
| 1/19/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011924 CO | 1236.9 |
| 1/19/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011824 CO | 621.51 |
| 1/18/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011824 CO | 1191.3 |
| 1/18/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011724 CO | 620.82 |
| 1/17/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011724 CO | 1187.4 |
| 1/17/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011624 CO | 282.25 |
| 1/17/2024 | CREDIT | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC DATE:JAN 14 | 185.13 |
| 1/16/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011424 CO | 11430 |
| 1/16/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011324 CO | 11313 |
| 1/16/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011424 CO | 5758.2 |
| 1/16/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011324 CO | 3174.4 |
| 1/16/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011524 CO | 2200.1 |
| 1/16/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011524 CO | 1688.6 |
| 1/16/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:012224 CO | 1599 |
| 1/12/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011124 CO | 1515.3 |
| 1/12/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011224 CO | 899.8 |
| 1/11/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011124 CO | 2499.2 |
| 1/11/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011024 CO | 1418.8 |
| 1/10/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:011024 CO | 294.83 |
| 1/10/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010924 CO | 193.23 |
| 1/9/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010824 CO | 1118.6 |
| 1/9/2024 | CREDIT | ORIG CO NAME:UBER USA 6787          ORIG ID:3320456349 DESC DATE:JAN 07 | 203.18 |
| 1/8/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010724 CO<br>ENTRY DESCR:NET SETLMTSEC:PPD    TRACE#:011500122709504 EED:240108<br>IND ID:            IND NAME:TST* THE HALL ON THE Y TRN: 0082709504TC | 12004 |

| 1/8/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010624 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500123536731 EED:240108 IND ID:                 IND NAME:TST* THE HALL ON THE Y TRN: 0083536731TC | 6490 |
|---|---|---|---|
| 1/8/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010724 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500123537051 EED:240108 IND ID:                 IND NAME:TST* THE HALL ON THE Y TRN: 0083537051TC | 6134.8 |
| 1/8/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010524 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500124147444 EED:240108 IND ID:                 IND NAME:TST* THE HALL ON THE Y TRN: 0084147444TC | 3148.8 |
| 1/8/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010624 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500123536265 EED:240108 IND ID:                 IND NAME:TST* THE HALL ON THE Y TRN: 0083536265TC | 2786.2 |
| 1/5/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010524 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500127306415 EED:240105 IND ID:                 IND NAME:TST* THE HALL ON THE Y TRN: 0057306415TC | 1378.2 |
| 1/5/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010424 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500127602869 EED:240105 IND ID:                 IND NAME:TST* THE HALL ON THE Y TRN: 0057602869TC | 1311.9 |
| 1/4/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010424 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500124695786 EED:240104 IND ID:                 IND NAME:TST* THE HALL ON THE Y TRN: 0044695786TC | 1240.3 |
| 1/4/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010324 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500120591824 EED:240104 IND ID:                 IND NAME:TST* THE HALL ON THE Y TRN: 0040591824TC | 937.67 |
| 1/3/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010224 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500127843477 EED:240103 IND ID:                 IND NAME:TST* THE HALL ON THE Y TRN: 0037843477TC | 1390.1 |
| 1/3/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010324 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500127368510 EED:240103 IND ID:                 IND NAME:TST* THE HALL ON THE Y TRN: 0037368510TC | 799.49 |
| 1/3/2024 | CREDIT | ORIG CO NAME:UBER USA 6787      ORIG ID:3320456349 DESC DATE:DEC 31 CO ENTRY DESCR:EDI PAYMNTSEC:CCD   TRACE#:028000087346058 EED:240103   IND ID:8S389QE10GF8R3J        IND NAME:The hall on the yard L REF*TN*8S389QE10G\ L0P2NCAQYC6M5SP TRN: 0037346058TC | 24.37 |
| 1/2/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:123023 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121704292 EED:240102 IND ID:                 IND NAME:TST* THE HALL ON THE Y TRN: 0021704292TC | 9105.4 |
| 1/2/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:123123 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121705353 EED:240102 IND ID:                 IND NAME:TST* THE HALL ON THE Y TRN: 0021705353TC | 8277.6 |

| 1/2/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:123123 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121704670 EED:240102 IND ID:                       IND NAME:TST* THE HALL ON THE Y TRN: 0021704670TC | 3178.1 |
|---|---|---|---|
| 1/2/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:123023 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121704913 EED:240102 IND ID:                       IND NAME:TST* THE HALL ON THE Y TRN: 0021704913TC | 1935 |
| 1/2/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:122923 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121677416 EED:240102 IND ID:                       IND NAME:TST* THE HALL ON THE Y TRN: 0021677416TC | 1675 |
| 1/2/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010124 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500125962205 EED:240102 IND ID:                       IND NAME:TST* THE HALL ON THE Y TRN: 0025962205TC | 921.62 |
| 1/2/2024 | CREDIT | ORIG CO NAME:Citizens          ORIG ID:1264535957 DESC DATE:010124 CO ENTRY DESCR:NET SETLMTSEC:PPD   TRACE#:011500121705685 EED:240102 IND ID:                       IND NAME:TST* THE HALL ON THE Y TRN: 0021705685TC | 831.44 |

## EXHIBIT D - DISBURSEMENTS

| Date Paid | Method | Payee | Amount |
|-----------|--------|-------|--------|
| 1/31/2024 | CHECK | CHECK 5074 | -802.58 |
| 1/31/2024 | CHECK | CHECK 5079 | -293.16 |
| 1/31/2024 | CHECK | CHECK 5068  01/31 | -297.44 |
| 1/31/2024 | CHECK | CHECK 5084  01/31 | -457.33 |
| 1/31/2024 | DEBIT | Online RealTime vendor payment  11121549488 Payment Id REFERENCE#: | -450 |
| 1/31/2024 | CHECK | CHECK 5078 | -274.68 |
| 1/31/2024 | CHECK | CHECK 506 | -365.08 |
| 1/30/2024 | DEBIT | Online RealTime vendor payment  11121242663 Payment Id REFERENCE#: | -2409.07 |
| 1/30/2024 | DEBIT | Online RealTime payroll payment  11121334838 Payment Id REFERENCE#: | -1539 |
| 1/30/2024 | CHECK | CHECK 5066 | -383.05 |
| 1/29/2024 | DEBIT | 4TE*CITY OF ORLANDO F 407-246-2615 FL       01/26 | -815.34 |
| 1/29/2024 | DEBIT | Online RealTime payroll payment  11121106428 Payment Id REFERENCE#: | -2232.39 |
| 1/29/2024 | DEBIT | GOOGLE *YouTube TV g.co/helppay# CA       01/27 | -82.81 |
| 1/29/2024 | DEBIT | Online RealTime payroll payment  11121120142 Payment Id REFERENCE#: | -1300 |
| 1/29/2024 | DEBIT | Online RealTime payroll payment  11121120185 Payment Id REFERENCE#: | -1500 |
| 1/29/2024 | DEBIT | Online RealTime vendor payment  11121114148 Payment Id REFERENCE#: | -1000 |
| 1/29/2024 | DEBIT | Online RealTime vendor payment  11121114260 Payment Id REFERENCE#: | -2500 |
| 1/29/2024 | DEBIT | Zelle payment to Pareick Mgr JPM99a8l8zah | -1000 |
| 1/29/2024 | DEBIT | Online RealTime vendor payment  11121117425 Payment Id REFERENCE#: | -879.5 |
| 1/29/2024 | DEBIT | Zelle payment to Nicholas JPM99a8llw58 | -500 |
| 1/29/2024 | DEBIT | 7-ELEVEN Champions Gat FL       01/28 | -67.85 |
| 1/29/2024 | CHECK | CHECK 5076 | -781.52 |
| 1/29/2024 | CHECK | CHECK 5075 | -285.24 |
| 1/29/2024 | CHECK | CHECK 4787 | -3655 |
| 1/29/2024 | DEBIT | Same-Day ACH Payroll Payment 11121112231 to #####5780 | -2977.77 |
| 1/29/2024 | DEBIT | Online RealTime vendor payment  11121143849 Payment Id REFERENCE#: | -4770.37 |
| 1/29/2024 | DEBIT | Online RealTime vendor payment  11121154493 Payment Id REFERENCE#: | -1125 |
| 1/29/2024 | CHECK | CHECK 4463 | -2300 |
| 1/29/2024 | CHECK | CHECK 5072 | -197.6 |
| 1/29/2024 | CHECK | CHECK 5073 | -352.26 |
| 1/29/2024 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 | -20000 |
| 1/29/2024 | DEBIT | Online RealTime vendor payment  11121206708 Payment Id REFERENCE#: | -6000 |
| 1/29/2024 | CHECK | CHECK 5065 | -464.35 |
| 1/29/2024 | CHECK | CHECK 4788 | -356.14 |
| 1/29/2024 | CHECK | CHECK 5070 | -690.61 |
| 1/29/2024 | CHECK | CHECK 5071 | -564.1 |
| 1/29/2024 | CHECK | CHECK 5083 | -4040 |
| 1/26/2024 | DEBIT | Online RealTime vendor payment  11121020599 Payment Id REFERENCE#: | -3000 |
| 1/26/2024 | CHECK | CHECK 4785 | -596.17 |
| 1/26/2024 | DEBIT | Online RealTime vendor payment  11121054445 Payment Id REFERENCE#: | -1156 |
| 1/26/2024 | DEBIT | Online RealTime payroll payment  11121072890 Payment Id REFERENCE#: | -4865 |
| 1/26/2024 | DEBIT | Zelle payment to Sabba  Cusine JPM99a8hyt1m | -1291.48 |
| 1/25/2024 | DEBIT | Online RealTime payroll payment  11120879860 Payment Id REFERENCE#: | -1000 |
| 1/25/2024 | CHECK | CHECK 4784 | -894.23 |
| 1/25/2024 | DEBIT | Online RealTime payroll payment  11120921257 Payment Id REFERENCE#: 1120921257RX  to  2878 | -1000 |
| 1/25/2024 | DEBIT | TECO PEOPLES GAS TAMPA FL       916094 01/25 | -2975.55 |
| 1/25/2024 | DEBIT | TECO PEOPLES GAS TAMPA FL       512362 01/25 | -4778.95 |
| 1/25/2024 | DEBIT | Online RealTime payroll payment  11120939461 Payment Id REFERENCE#: 1120939461RX  to  0181 | -611.15 |

| | | | |
|---|---|---|---|
| 1/25/2024 | DEBIT | Online RealTime payroll payment  11120936453 Payment Id REFERENCE#:  1120936453RX  to  9812 | -1454.45 |
| 1/24/2024 | DEBIT | GOTOGOTO.COM LOGMEIN.COM MA            01/23 | -108 |
| 1/24/2024 | DEBIT | GOTOGOTO.COM LOGMEIN.COM MA            01/23 | -107.98 |
| 1/24/2024 | DEBIT | GOOGLE *YouTube TV g.co/helppay# CA        01/23 | -82.81 |
| 1/24/2024 | DEBIT | Spectrum 855-707-7328 MO            01/24 | -1137.63 |
| 1/24/2024 | DEBIT | Same-Day ACH Payroll Payment 11120725299 to #####2514 | -2054.14 |
| 1/24/2024 | DEBIT | Online RealTime payroll payment  11120779241 Payment Id REFERENCE#:  1120779241RX  to  7968 | -805.18 |
| 1/23/2024 | DEBIT | Spectrum 855-707-7328 MO            01/23 | -431.14 |
| 1/23/2024 | DEBIT | Same-Day ACH Payroll Payment 11120640803 to ####1514 | -986.67 |
| 1/23/2024 | CHECK | CHECK 4783 | -601 |
| 1/23/2024 | DEBIT | Online RealTime payroll payment  11120661083 Payment Id REFERENCE#:  1120661083RX  to  0181 | -3000 |
| 1/23/2024 | DEBIT | Online RealTime vendor payment  11120663379 Payment Id REFERENCE#:  1120663379RX  to  Shays  1609 | -2687.33 |
| 1/23/2024 | DEBIT | Online RealTime payroll payment  11120668424 Payment Id REFERENCE#:  1120668424RX  to  8867 | -632.38 |
| 1/23/2024 | CHECK | CHECK 4786  01/23 | -1573.83 |
| 1/23/2024 | CHECK | CHECK 4774 | -1168.77 |
| 1/22/2024 | DEBIT | Online RealTime vendor payment  11120532036 Payment Id REFERENCE#:  1120532036RX  to  Tru Island Yard  7212 | -2500 |
| 1/22/2024 | DEBIT | Online RealTime payroll payment  11120533347 Payment Id REFERENCE#:  1120533347RX  to  0181 | -5000 |
| 1/22/2024 | DEBIT | 7SHIFTS HTTPSWWW.7SHI DE            01/20 | -84.99 |
| 1/22/2024 | DEBIT | Online RealTime vendor payment  11120527850 Payment Id REFERENCE#:  1120527850RX  to  Tru Island Yard  7212 | -2500 |
| 1/22/2024 | DEBIT | Online RealTime payroll payment  11120538167 Payment Id REFERENCE#:  1120538167RX  to  6308 | -1385.65 |
| 1/22/2024 | DEBIT | Online RealTime vendor payment  11120541036 Payment Id REFERENCE#:  1120541036RX  to  HOY cleaner 2221 | -1000 |
| 1/22/2024 | DEBIT | Online RealTime payroll payment  11120543568 Payment Id REFERENCE#:  1120543568RX  to  0367 | -2232.39 |
| 1/22/2024 | DEBIT | Online RealTime vendor payment  11120552338 Payment Id REFERENCE#:  1120552338RX  to  CFO 6584 | -545 |
| 1/22/2024 | DEBIT | Online RealTime payroll payment  11120543894 Payment Id REFERENCE#:  1120543894RX  to  2878 | -1450 |
| 1/22/2024 | DEBIT | Online RealTime payroll payment  11120555459 Payment Id REFERENCE#:  1120555459RX  to  Norma Yard 7482 | -5176.56 |
| 1/22/2024 | DEBIT | Online RealTime vendor payment  11120549105 Payment Id REFERENCE#:  1120549105RX  to  Shays  1609 | -9120.2 |
| 1/22/2024 | DEBIT | Online RealTime payroll payment  11120549212 Payment Id REFERENCE#:  1120549212RX  to  8254 | -631.12 |
| 1/22/2024 | CHECK | CHECK 4781 | -672.28 |
| 1/22/2024 | DEBIT | Online RealTime vendor payment  11120574091 Payment Id REFERENCE#:  1120574091RX  to  Tru Island Yard  7212 | -5212.57 |
| 1/22/2024 | DEBIT | Same-Day ACH Payment 11120552273 to AndyTrustee (_########0619) | -607 |
| 1/22/2024 | DEBIT | Online RealTime vendor payment  11120592875 Payment Id REFERENCE#:  1120592875RX  to  RLG Group 0779 | -325 |
| 1/22/2024 | DEBIT | Online RealTime payroll payment  11120600485 Payment Id REFERENCE#:  1120600485RX  to  7296 | -1894.77 |
| 1/22/2024 | DEBIT | Online RealTime vendor payment  11120598983 Payment Id REFERENCE#:  1120598983RX  to  BSP Product 5098 | -587 |
| 1/22/2024 | CHECK | CHECK 4777 | -856.15 |
| 1/22/2024 | CHECK | CHECK 4778 | -691.69 |
| 1/22/2024 | CHECK | CHECK 4782 | -488.05 |

| | | | |
|---|---|---|---|
| 1/19/2024 | DEBIT | AMZN Mktp US*R80DK10 Amzn.com/bill WA        01/19 | -32.24 |
| 1/19/2024 | CHECK | CHECK 4776 | -823.89 |
| 1/19/2024 | CHECK | CHECK 4794  01/19 | -1031.44 |
| 1/19/2024 | DEBIT | Online RealTime payroll payment  11120522044 Payment Id REFERENCE#: 1120522044RX  to  0380 | -597.78 |
| 1/19/2024 | CHECK | CHECK 4775  01/19 | -555.49 |
| 1/19/2024 | CHECK | CHECK 4446  01/19 | -34.03 |
| 1/19/2024 | CHECK | CHECK 4797 | -855.39 |
| 1/19/2024 | CHECK | CHECK 4796 | -1000 |
| 1/19/2024 | CHECK | CHECK 4780 | -467.52 |
| 1/18/2024 | DEBIT | AMZN Mktp US*RT5Q21U Amzn.com/bill WA        01/17 | -53.47 |
| 1/18/2024 | CHECK | CHECK 4790 | -1449.94 |
| 1/18/2024 | CHECK | CHECK 4770  01/18 | -1993.73 |
| 1/18/2024 | CHECK | CHECK 4793 | -769.97 |
| 1/17/2024 | DEBIT | PST*Tripleseat 978-2916436 MA            01/16 | -253.75 |
| 1/17/2024 | DEBIT | Upwork -657510350REF 650-8534100 CA        01/16 | -143.53 |
| 1/17/2024 | DEBIT | Online RealTime vendor payment  11120147051 Payment Id REFERENCE#: 1120147051RX  to  HOY cleaner 2221 | -1000 |
| 1/17/2024 | DEBIT | Upwork -657617192REF 650-8534100 CA        01/17 | -9.19 |
| 1/17/2024 | DEBIT | Online RealTime vendor payment  11120148270 Payment Id REFERENCE#: 1120148270RX  to  Shays  1609 | -3505.53 |
| 1/17/2024 | CHECK | CHECK 4789  01/17 | -1666.27 |
| 1/17/2024 | CHECK | CHECK 4462 | -1065.02 |
| 1/17/2024 | CHECK | CHECK 4769 | -794 |
| 1/17/2024 | CHECK | CHECK 4771 | -662.71 |
| 1/16/2024 | DEBIT | Online RealTime vendor payment  11119951143 Payment Id REFERENCE#: 1119951143RX  to  Tru Island Yard  7212 | -3000 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11119948764 Payment Id REFERENCE#: 1119948764RX  to  0181 | -2178.75 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11119951542 Payment Id REFERENCE#: 1119951542RX  to  1387 | -991.9 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11119951572 Payment Id REFERENCE#: 1119951572RX  to  7968 | -831.99 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11119959369 Payment Id REFERENCE#: 1119959369RX  to  2568 | -750 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11119952652 Payment Id REFERENCE#: 1119952652RX  to  8697 | -1500 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11119952951 Payment Id REFERENCE#: 1119952951RX  to  9354 | -777.95 |
| 1/16/2024 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        01/13 | -9.88 |
| 1/16/2024 | DEBIT | Zelle payment to Jacob Poindexter JPM99a7xcb02 | -1148.56 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11119955340 Payment Id REFERENCE#: 1119955340RX  to  8254 | -1369.14 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11119957121 Payment Id REFERENCE#: 1119957121RX  to  6624 | -898.53 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11119957124 Payment Id REFERENCE#: 1119957124RX  to  6624 | -200.62 |
| 1/16/2024 | DEBIT | Online RealTime vendor payment  11119964424 Payment Id REFERENCE#: 1119964424RX  to  Tru Island Yard  7212 | -3000 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11119957919 Payment Id REFERENCE#: 1119957919RX  to  1282 | -586.99 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11119957924 Payment Id REFERENCE#: 1119957924RX  to  9812 | -396.48 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11119965274 Payment Id REFERENCE#: 1119965274RX  to  6550 | -200.62 |
| 1/16/2024 | DEBIT | CHEVRON 0382623 TAMPA FL            01/14 | -60.54 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 1/16/2024 | DEBIT | Zelle payment to Shelly Employee JPM99a7zfnvf | -724.97 |
| 1/16/2024 | DEBIT | Online RealTime vendor payment  11119983097 Payment Id REFERENCE#: 1119983097RX  to  Norma Yard 7482 | -6077.91 |
| 1/16/2024 | DEBIT | DNH*GODADDY.COM 480-5058855 AZ          01/15 | -44.34 |
| 1/16/2024 | DEBIT | Online RealTime vendor payment  11120034262 Payment Id REFERENCE#: 1120034262RX  to  Shays  1609 | -9891.32 |
| 1/16/2024 | DEBIT | Online RealTime vendor payment  11120035970 Payment Id REFERENCE#: 1120035970RX  to  Tru Island Yard  7212 | -4379.8 |
| 1/16/2024 | DEBIT | Online ACH Payment 11119959645 To Gigpro (_#####0600) | -1437.54 |
| 1/16/2024 | CHECK | CHECK 4768  01/16 | -541 |
| 1/16/2024 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/121000248 A/C: IVANHOE PLACE PROPCO LLC ORLANDO FL 32803 US REF: RENT/TIME/10:38 IMAD: 0116MMQFMP2M024401 TRN: 3575684016ES 01/16 | -20000 |
| 1/16/2024 | DEBIT | Online RealTime payroll payment  11120108076 Payment Id REFERENCE#: 1120108076RX  to  7359 | -816 |
| 1/16/2024 | CHECK | CHECK 4772 | -966.96 |
| 1/12/2024 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          01/12 | -2.99 |
| 1/12/2024 | DEBIT | APPLE.COM/BILL 866-712-7753 CA          01/12 | -15.37 |
| 1/12/2024 | DEBIT | Online RealTime payroll payment  11119847780 Payment Id REFERENCE#: 1119847780RX  to  8323 | -1675.98 |
| 1/12/2024 | DEBIT | Same-Day ACH Payment 11119885816 to Sabbacuisine (_#####7285) | -2687.9 |
| 1/12/2024 | DEBIT | Online RealTime vendor payment  11119946807 Payment Id REFERENCE#: 1119946807RX  to  BSP Product 5098 | -1250 |
| 1/12/2024 | DEBIT | Zelle payment to Ivy Employee JPM99a7vy15n | -1000 |
| 1/11/2024 | DEBIT | NUCO2 LLC 800-472-2855 FL          01/10 | -460.03 |
| 1/11/2024 | DEBIT | FORMSWIFT.COM/CHARGE 888-311-2977 CA          01/11 | -37 |
| 1/11/2024 | DEBIT | GOOGLE *YouTubePremi g.co/helppay# CA          01/10 | -15.87 |
| 1/11/2024 | DEBIT | Online RealTime vendor payment  11119690578 Payment Id REFERENCE#: 1119690578RX  to  HOY cleaner 2221 | -1000 |
| 1/11/2024 | DEBIT | Online RealTime payroll payment  11119682601 Payment Id REFERENCE#: 1119682601RX  to  7296 | -2061.61 |
| 1/11/2024 | DEBIT | Online RealTime payroll payment  11119688199 Payment Id REFERENCE#: 1119688199RX  to  7225 | -1427 |
| 1/11/2024 | DEBIT | Online RealTime payroll payment  11119717616 Payment Id REFERENCE#: 1119717616RX  to  0380 | -1000 |
| 1/11/2024 | DEBIT | Same-Day ACH Payroll Payment 11119688015 to ########5293 | -971.57 |
| 1/11/2024 | DEBIT | Same-Day ACH Payroll Payment 11119713107 to ########7225 | -500 |
| 1/11/2024 | DEBIT | Online ACH Payment 11119777713 To Statecleaning (_#####3292) | -3000 |
| 1/11/2024 | DEBIT | Zelle payment to Joel Ray Employee JPM99a7tu9m4 | -819.69 |
| 1/10/2024 | CHECK | CHECK 4461 | -601.6 |
| 1/10/2024 | DEBIT | Online RealTime vendor payment  11119678668 Payment Id REFERENCE#: 1119678668RX  to  BSP Product 5098 | -550 |
| 1/9/2024 | DEBIT | BAY SPRINGS ASSOCIATES 407-8108417 FL          01/08 | -213 |
| 1/9/2024 | DEBIT | ORIG CO NAME:EASY ICE          ORIG ID:1911718107 DESC DATE: CO ENTRY DESCR:EASYICE  SEC:WEB   TRACE#:104000014524960 EED:240109   IND ID:M120211025648          IND NAME:JAMAL WILSON TRN: 0094524960TC | -3000 |
| 1/9/2024 | CHECK | CHECK 4460 | -866.01 |
| 1/9/2024 | DEBIT | Online RealTime vendor payment  11119448626 Payment Id REFERENCE#: 1119448626RX  to  7760 | -886.4 |
| 1/9/2024 | DEBIT | Online RealTime vendor payment  11119459909 Payment Id REFERENCE#: 1119459909RX  to  RLG Group 0779 | -325 |
| 1/9/2024 | DEBIT | Mailchimp 678-9990141 GA          01/09 | -132 |

| 1/9/2024 | DEBIT | ORIG CO NAME:fintech.net         ORIG ID:65-0152732 DESC DATE:010824 CO ENTRY DESCR:FintechEFTSEC:CCD    TRACE#:063112144536436 EED:240109   IND ID:83-1284578         IND NAME:The Hall at the Yard TRN: 0094536436TC | -1409.48 |
| 1/9/2024 | DEBIT | Same-Day ACH Payroll Payment 11119466731 to #####5780 | -1485 |
| 1/8/2024 | DEBIT | Online RealTime vendor payment  11119294438 Payment Id REFERENCE#: 1119294438RX to  Sabba cuisine 7285 | -2764.32 |
| 1/8/2024 | DEBIT | Online RealTime vendor payment  11119301832 Payment Id REFERENCE#: 1119301832RX to  Tru Island Yard 7212 | -3000 |
| 1/8/2024 | DEBIT | Online RealTime payroll payment  11119294834 Payment Id REFERENCE#: 1119294834RX to  9531 | -847.54 |
| 1/8/2024 | DEBIT | Prime Video *TK3BU9YL 888-802-3080 WA        01/06 | -4.48 |
| 1/8/2024 | DEBIT | Online RealTime payroll payment  11119305228 Payment Id REFERENCE#: 1119305228RX to  9531 | -1695.08 |
| 1/8/2024 | DEBIT | Online RealTime vendor payment  11119306960 Payment Id REFERENCE#: 1119306960RX to  Tru Island Yard  7212 | -2500 |
| 1/8/2024 | DEBIT | Online RealTime vendor payment  11119307903 Payment Id REFERENCE#: 1119307903RX to  Norma Yard 7482 | -8019.7 |
| 1/8/2024 | DEBIT | Zelle payment to Brittany Ward JPM99a7o2j5c | -1750 |
| 1/8/2024 | DEBIT | Online RealTime vendor payment  11119316111 Payment Id REFERENCE#: 1119316111RX to  Hall Equipment Leasing LLC 1972 | -3822.96 |
| 1/8/2024 | DEBIT | Online RealTime vendor payment  11119328340 Payment Id REFERENCE#: 1119328340RX to  Shays  1609 | -10512.48 |
| 1/8/2024 | DEBIT | Online RealTime vendor payment  11119329414 Payment Id REFERENCE#: 1119329414RX to  BSP Product 5098 | -1375 |
| 1/8/2024 | DEBIT | Online RealTime vendor payment  11119351587 Payment Id REFERENCE#: 1119351587RX to  Shays  1609 | -3583.59 |
| 1/8/2024 | DEBIT | Online RealTime vendor payment  11119332713 Payment Id REFERENCE#: 1119332713RX to  Tru Island Yard  7212 | -4667.3 |
| 1/8/2024 | DEBIT | Online RealTime payroll payment  11119374778 Payment Id REFERENCE#: 1119374778RX to  3781 | -1332.69 |
| 1/8/2024 | DEBIT | Online RealTime payroll payment  11119375033 Payment Id REFERENCE#: 1119375033RX to  1514 | -621.78 |
| 1/8/2024 | CHECK | CHECK 4459 | -492.37 |
| 1/8/2024 | CHECK | CHECK 4457 | -762.02 |
| 1/5/2024 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        01/05 | -13.18 |
| 1/5/2024 | DEBIT | Online RealTime vendor payment  11119200250 Payment Id REFERENCE#: 1119200250RX to  Tru Island Yard 7212 | -2500 |
| 1/5/2024 | DEBIT | Same-Day ACH Payment 11119196569 to Website (_#####9546) | -425 |
| 1/5/2024 | DEBIT | Online RealTime payroll payment  11119270915 Payment Id REFERENCE#: 1119270915RX to  1282 | -2436.98 |
| 1/5/2024 | DEBIT | YELPINC 855-380-9357 WWW.YELP.COM CA        01/05 | -318.44 |
| 1/5/2024 | DEBIT | Online RealTime payroll payment  11119292571 Payment Id REFERENCE#: 1119292571RX to  2878 | -2200 |
| 1/4/2024 | DEBIT | APPLE.COM/BILL 866-712-7753 CA        01/03 | -40.02 |
| 1/4/2024 | DEBIT | FORMSWIFT.COM/CHARGE 888-311-2977 CA        01/04 | -1.95 |
| 1/4/2024 | CHECK | CHECK 4458 | -373.87 |
| 1/3/2024 | DEBIT | Spectrum 855-707-7328 MO            01/02 | -440.06 |
| 1/3/2024 | DEBIT | RESYNETWORKINC HTTPSRESY.COM NY        01/02 | -399 |
| 1/3/2024 | DEBIT | Online RealTime payroll payment  11118888251 Payment Id REFERENCE#: 1118888251RX to  0181 | -2132.69 |
| 1/3/2024 | CHECK | CHECK 4456 | -940.03 |
| 1/3/2024 | CHECK | CHECK 4445 | -656.57 |
| 1/3/2024 | DEBIT | Online RealTime vendor payment  11118921175 Payment Id REFERENCE#: 1118921175RX to  RLG Group 0779 | -325 |
| 1/3/2024 | CHECK | CHECK 4444 | -808.02 |

| 1/3/2024 | CHECK | CHECK 4455 | -236.05 |
|---|---|---|---|
| 1/3/2024 | CHECK | CHECK 4443 | -1110.88 |
| 1/3/2024 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231231 CO ENTRY DESCR:BA95C2EF-1SEC:PPD TRACE#:091000015000666 EED:240103  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 0035000666TC | -1385.89 |
| 1/3/2024 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:240101 CO ENTRY DESCR:4726438E-0SEC:PPD TRACE#:091000015000688 EED:240103  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 0035000688TC | -730.83 |
| 1/3/2024 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:240101 CO ENTRY DESCR:E066E853-5SEC:PPD TRACE#:242071755014370 EED:240103  IND ID:            IND NAME:THE HALL ON THE YARD - TRN: 0035014370TC | -52.99 |
| 1/3/2024 | CHECK | CHECK 4453 | -1985.55 |
| 1/3/2024 | CHECK | CHECK 4440 | -891.79 |
| 1/2/2024 | DEBIT | ZIPRECRUITER, INC. 8557475493 CA        12/29 | -105 |
| 1/2/2024 | DEBIT | Online RealTime payroll payment  11118726645 Payment Id REFERENCE#: 1118726645RX to  1387 | -670.99 |
| 1/2/2024 | CHECK | CHECK 4438  01/02 | -1568.96 |
| 1/2/2024 | CHECK | CHECK 4437  01/02 | -850.61 |
| 1/2/2024 | CHECK | CHECK 4439  01/02 | -613.5 |
| 1/2/2024 | DEBIT | Zelle payment to Sabba Cuisine JPM99a7bhaxd | -2174.13 |
| 1/2/2024 | DEBIT | Online Transfer to CHK ...2360 transaction#: 19451192275 01/02 | -3176.25 |
| 1/2/2024 | DEBIT | Prime Video *646UI37Q 888-802-3080 WA        01/02 | -2.99 |
| 1/2/2024 | CHECK | CHECK 4442 | -661.67 |
| 1/2/2024 | DEBIT | Prime Video *TK71O9Z9 888-802-3080 WA        01/02 | -26.4 |
| 1/2/2024 | DEBIT | Online RealTime payroll payment  11118767895 Payment Id REFERENCE#: 1118767895RX to  6624 | -404.12 |
| 1/2/2024 | DEBIT | Online RealTime payroll payment  11118769952 Payment Id REFERENCE#: 1118769952RX to  9172 | -299.32 |
| 1/2/2024 | DEBIT | Online RealTime payroll payment  11118768114 Payment Id REFERENCE#: 1118768114RX  to  7786 | -1082.9 |
| 1/2/2024 | DEBIT | Online RealTime vendor payment  11118770118 Payment Id REFERENCE#: 1118770118RX  to  Shays  1609 | -5951.57 |
| 1/2/2024 | DEBIT | Online RealTime vendor payment  11118768174 Payment Id REFERENCE#: 1118768174RX  to  Shays  1609 | -1907.81 |
| 1/2/2024 | DEBIT | Online RealTime vendor payment  11118779986 Payment Id REFERENCE#: 1118779986RX  to  Tru Island Yard  7212 | -6794.05 |
| 1/2/2024 | CHECK | CHECK 4447 | -977.06 |
| 1/2/2024 | DEBIT | Online RealTime vendor payment  11118781579 Payment Id REFERENCE#: 1118781579RX  to  Norma Yard 7482 | -6049.07 |
| 1/2/2024 | DEBIT | Same-Day ACH Payment 11118736068 to HOYcleaner (_#######2221) | -1000 |
| 1/2/2024 | DEBIT | Same-Day ACH Payroll Payment 11118769081 to #####1704 | -1234.38 |
| 1/2/2024 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER VIA: CAPITAL ONE NA/021407912 A/C: NEWTEK SMALL BUSINESS FINANCE LLC LAKE SUCCESS NY 11042 US REF: THE HALL AT THE YARD IMAD: 0102MMQFMP2L017305 TRN: 3630804002ES 01/02 | -2452.97 |
| 1/2/2024 | DEBIT | ONLINE DOMESTIC WIRE TRANSFER A/C: TOAST CAPITAL LLC OPERATING BOSTON MA 02215-3325 US TRN: 3651224002ES 01/02 | -72.56 |
| 1/2/2024 | DEBIT | Online RealTime vendor payment  11118848167 Payment Id REFERENCE#: 1118848167RX  to  HOY cleaner 2221 | -500 |
| 1/2/2024 | CHECK | CHECK 4448 | -483 |
| 1/2/2024 | CHECK | CHECK 4454  01/02 | -424.27 |

| 1/2/2024 | DEBIT | ORIG CO NAME:DAVO TECHNOLOGIE    ORIG ID:5330903620 DESC DATE:231230 CO ENTRY DESCR:84D549E1-8SEC:PPD TRACE#:091000011631368 EED:240102   IND ID:                    IND NAME:THE HALL ON THE YARD - TRN: 0021631368TC | -1050.55 |
| 1/2/2024 | CHECK | CHECK 4451  01/02 | -403.2 |
| 1/2/2024 | CHECK | CHECK 4436 | -1118.88 |
| 1/2/2024 | CHECK | CHECK 4452 | -919.2 |



**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 30, 2023 through January 31, 2024
Account Number:                     615



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00056367 DRE 021 210 03424 NNNNNNNNNNN  1 000000000 D9 0000

THE HALL AT THE YARD LLC
DEBTOR IN POSSESSION- CASE NO 23-00250
13518 WESTSHIRE DR
TAMPA FL 33618-2500

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **-$573.31** |
| Deposits and Additions | 256 | 375,281.80 |
| Checks Paid | 65 | -56,524.78 |
| ATM & Debit Card Withdrawals | 36 | -13,507.77 |
| Electronic Withdrawals | 128 | -299,708.64 |
| **Ending Balance** | **485** | **$4,967.30** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:123023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121704292 Eed:240102   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0021704292Tc | $9,105.42 |
| 01/02 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:123123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121705353 Eed:240102   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0021705353Tc | 8,277.57 |
| 01/02 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:123123 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121704670 Eed:240102   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0021704670Tc | 3,178.09 |
| 01/02 | Payment Received      12/30 CA-Toast Boston MA Card 4610 | 2,841.51 |
| 01/02 | Payment Received      12/31 CA-Toast Boston MA Card 4610 | 2,841.51 |
| 01/02 | Payment Received      01/01 CA-Toast Boston MA Card 4610 | 2,066.34 |
| 01/02 | Payment Received      01/03 CA-Toast Boston MA Card 4610 | 2,002.69 |
| 01/02 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:123023 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121704913 Eed:240102   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0021704913Tc | 1,935.02 |
| 01/02 | Payment Received      12/31 CA-Toast Boston MA Card 4610 | 1,779.03 |
| 01/02 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:122923 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121677416 Eed:240102   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0021677416Tc | 1,675.04 |
| 01/02 | Payment Received      12/30 CA-Toast Boston MA Card 4610 | 1,590.88 |
| 01/02 | Payment Received      12/31 CA-Toast Boston MA Card 4610 | 1,590.88 |
| 01/02 | Payment Received      12/31 CA-Toast Boston MA Card 4610 | 1,339.24 |
| 01/02 | Orig CO Name:Citizens         Orig ID:1264535957 Desc Date:010124 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125962205 Eed:240102   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0025962205Tc | 921.62 |


**CHASE**

December 30, 2023 through January 31, 2024
Account Number: ██████████ 2615

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Payment Received        12/31 CA-Toast Boston MA Card 4610 | 848.82 |
| 01/02 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010124 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500121705685 Eed:240102   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0021705685Tc | 831.44 |
| 01/02 | Payment Received        01/02 CA-Toast Boston MA Card 4610 | 830.98 |
| 01/02 | Payment Received        12/31 CA-Toast Boston MA Card 4610 | 820.47 |
| 01/02 | Payment Received        01/01 CA-Toast Boston MA Card 4610 | 709.62 |
| 01/02 | Payment Received        01/02 CA-Toast Boston MA Card 4610 | 658.16 |
| 01/02 | Payment Received        12/31 CA-Toast Boston MA Card 4610 | 630.06 |
| 01/02 | Payment Received        12/30 CA-Toast Boston MA Card 4610 | 351.80 |
| 01/02 | Payment Received        01/02 CA-Toast Boston MA Card 4610 | 307.44 |
| 01/02 | Payment Received        01/01 CA-Toast Boston MA Card 4610 | 289.74 |
| 01/02 | Payment Received        12/30 CA-Toast Boston MA Card 4610 | 278.25 |
| 01/02 | Payment Received        01/02 CA-Toast Boston MA Card 4610 | 225.81 |
| 01/03 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010224 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500127843477 Eed:240103   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0037843477Tc | 1,390.07 |
| 01/03 | Payment Received        01/04 CA-Toast Boston MA Card 4610 | 1,213.01 |
| 01/03 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010324 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500127368510 Eed:240103   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0037368510Tc | 799.49 |
| 01/03 | Payment Received        01/03 CA-Toast Boston MA Card 4610 | 589.92 |
| 01/03 | Payment Received        01/03 CA-Toast Boston MA Card 4610 | 546.70 |
| 01/03 | Payment Received        01/03 CA-Toast Boston MA Card 4610 | 508.44 |
| 01/03 | Payment Received        01/04 CA-Toast Boston MA Card 4610 | 433.20 |
| 01/03 | Payment Received        01/04 CA-Toast Boston MA Card 4610 | 394.85 |
| 01/03 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Dec 31 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000087346058 Eed:240103   Ind ID:8S389Qe10Gf8R3J        Ind Name:The Hall On The Yard L Ref*TN*8S389Qe10G\        L0P2Ncaqyc6M5Sp Trn: 0037346058Tc | 24.37 |
| 01/04 | Payment Received        01/05 CA-Toast Boston MA Card 4610 | 2,014.06 |
| 01/04 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010424 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500124695786 Eed:240104   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0044695786Tc | 1,240.34 |
| 01/04 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010324 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500120591824 Eed:240104   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0040591824Tc | 937.67 |
| 01/04 | Payment Received        01/04 CA-Toast Boston MA Card 4610 | 615.29 |
| 01/04 | Payment Received        01/05 CA-Toast Boston MA Card 4610 | 572.04 |
| 01/04 | Payment Received        01/04 CA-Toast Boston MA Card 4610 | 504.90 |
| 01/04 | Payment Received        01/05 CA-Toast Boston MA Card 4610 | 495.49 |
| 01/04 | Payment Received        01/04 CA-Toast Boston MA Card 4610 | 472.95 |
| 01/04 | Payment Received        01/04 CA-Toast Boston MA Card 4610 | 238.79 |
| 01/04 | Payment Received        01/04 CA-Toast Boston MA Card 4610 | 215.81 |
| 01/05 | Payment Received        01/06 CA-Toast Boston MA Card 4610 | 1,804.05 |
| 01/05 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010524 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500127306415 Eed:240105   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0057306415Tc | 1,378.24 |
| 01/05 | Payment Received        01/06 CA-Toast Boston MA Card 4610 | 1,365.45 |
| 01/05 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010424 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500127602869 Eed:240105   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0057602869Tc | 1,311.88 |
| 01/05 | Payment Received        01/06 CA-Toast Boston MA Card 4610 | 1,036.72 |
| 01/05 | Payment Received        01/06 CA-Toast Boston MA Card 4610 | 964.92 |



December 30, 2023 through January 31, 2024
Account Number: ████████615

## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/05 | Payment Received        01/05 CA-Toast Boston MA Card 4610 | 568.90 |
| 01/05 | Payment Received        01/05 CA-Toast Boston MA Card 4610 | 534.61 |
| 01/05 | Payment Received        01/06 CA-Toast Boston MA Card 4610 | 528.22 |
| 01/05 | Payment Received        01/05 CA-Toast Boston MA Card 4610 | 343.87 |
| 01/05 | Payment Received        01/05 CA-Toast Boston MA Card 4610 | 332.27 |
| 01/05 | Payment Received        01/05 CA-Toast Boston MA Card 4610 | 322.14 |
| 01/05 | Payment Received        01/05 CA-Toast Boston MA Card 4610 | 296.71 |
| 01/08 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010724 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500122709504 Eed:240108   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0082709504Tc | 12,003.66 |
| 01/08 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010624 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500123536731 Eed:240108   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0083536731Tc | 6,490.02 |
| 01/08 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010724 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500123537051 Eed:240108   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0083537051Tc | 6,134.84 |
| 01/08 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010524 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500124147444 Eed:240108   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0084147444Tc | 3,148.76 |
| 01/08 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010624 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500123536265 Eed:240108   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0083536265Tc | 2,786.22 |
| 01/08 | Payment Received        01/07 CA-Toast Boston MA Card 4610 | 2,768.96 |
| 01/08 | Payment Received        01/07 CA-Toast Boston MA Card 4610 | 2,354.82 |
| 01/08 | Payment Received        01/08 CA-Toast Boston MA Card 4610 | 2,002.31 |
| 01/08 | Payment Received        01/06 CA-Toast Boston MA Card 4610 | 1,752.15 |
| 01/08 | Payment Received        01/07 CA-Toast Boston MA Card 4610 | 1,209.89 |
| 01/08 | Payment Received        01/07 CA-Toast Boston MA Card 4610 | 1,037.04 |
| 01/08 | Payment Received        01/06 CA-Toast Boston MA Card 4610 | 870.42 |
| 01/08 | Payment Received        01/06 CA-Toast Boston MA Card 4610 | 848.19 |
| 01/08 | Payment Received        01/07 CA-Toast Boston MA Card 4610 | 848.19 |
| 01/08 | Payment Received        01/06 CA-Toast Boston MA Card 4610 | 679.89 |
| 01/08 | Payment Received        01/07 CA-Toast Boston MA Card 4610 | 575.57 |
| 01/08 | Payment Received        01/07 CA-Toast Boston MA Card 4610 | 575.57 |
| 01/08 | Payment Received        01/07 CA-Toast Boston MA Card 4610 | 507.11 |
| 01/08 | Payment Received        01/07 CA-Toast Boston MA Card 4610 | 424.65 |
| 01/08 | Payment Received        01/07 CA-Toast Boston MA Card 4610 | 123.78 |
| 01/09 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:010824 CO Entry Descr:Net SetImtsec:PPD   Trace#:011500125131186 Eed:240109   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0095131186Tc | 1,118.60 |
| 01/09 | Payment Received        01/10 CA-Toast Boston MA Card 4610 | 356.56 |
| 01/09 | Payment Received        01/10 CA-Toast Boston MA Card 4610 | 272.36 |
| 01/09 | Payment Received        01/09 CA-Toast Boston MA Card 4610 | 239.05 |
| 01/09 | Payment Received        01/09 CA-Toast Boston MA Card 4610 | 237.41 |
| 01/09 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Jan 07 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000084982364 Eed:240109   Ind ID:Zqdjfdedtmwik3S        Ind Name:The Hall On The Yard L     Ref*TN*Zqdjfdedtm\ 7Jh2Dfoug1Kqtwa Trn: 0094982364Tc | 203.18 |
| 01/09 | Payment Received        01/09 CA-Toast Boston MA Card 4610 | 202.86 |
| 01/09 | Payment Received        01/10 CA-Toast Boston MA Card 4610 | 123.21 |
| 01/10 | Payment Received        01/11 CA-Toast Boston MA Card 4610 | 2,332.93 |
| 01/10 | Payment Received        01/11 CA-Toast Boston MA Card 4610 | 703.08 |
| 01/10 | Payment Received        01/11 CA-Toast Boston MA Card 4610 | 501.84 |
| 01/10 | Payment Received        01/11 CA-Toast Boston MA Card 4610 | 438.05 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/10 | Payment Received     01/11 CA-Toast Boston MA Card 4610 | 323.41 |
| 01/10 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011024 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500125367870 Eed:240110   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0105367870Tc | 294.83 |
| 01/10 | Payment Received     01/10 CA-Toast Boston MA Card 4610 | 223.44 |
| 01/10 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:010924 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124570239 Eed:240110   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0104570239Tc | 193.23 |
| 01/11 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011124 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126661985 Eed:240111   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0116661985Tc | 2,499.22 |
| 01/11 | Payment Received     01/11 CA-Toast Boston MA Card 4610 | 2,168.49 |
| 01/11 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011024 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126814289 Eed:240111   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0116814289Tc | 1,418.78 |
| 01/11 | Payment Received     01/12 CA-Toast Boston MA Card 4610 | 717.46 |
| 01/11 | Payment Received     01/12 CA-Toast Boston MA Card 4610 | 703.75 |
| 01/11 | Payment Received     01/11 CA-Toast Boston MA Card 4610 | 623.95 |
| 01/11 | Payment Received     01/11 CA-Toast Boston MA Card 4610 | 548.75 |
| 01/11 | Payment Received     01/12 CA-Toast Boston MA Card 4610 | 475.46 |
| 01/11 | Payment Received     01/11 CA-Toast Boston MA Card 4610 | 408.26 |
| 01/11 | Payment Received     01/11 CA-Toast Boston MA Card 4610 | 152.54 |
| 01/11 | Payment Received     01/12 CA-Toast Boston MA Card 4610 | 107.20 |
| 01/12 | Deposit | 1,500.00 |
| 01/12 | Payment Received     01/13 CA-Toast Boston MA Card 4610 | 4,156.42 |
| 01/12 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011124 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500120708810 Eed:240112   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0120708810Tc | 1,515.25 |
| 01/12 | Payment Received     01/13 CA-Toast Boston MA Card 4610 | 1,376.91 |
| 01/12 | Payment Received     01/13 CA-Toast Boston MA Card 4610 | 1,199.23 |
| 01/12 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011224 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500124595822 Eed:240112   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0124595822Tc | 899.80 |
| 01/12 | Payment Received     01/12 CA-Toast Boston MA Card 4610 | 568.46 |
| 01/12 | Payment Received     01/12 CA-Toast Boston MA Card 4610 | 442.46 |
| 01/12 | Payment Received     01/12 CA-Toast Boston MA Card 4610 | 331.00 |
| 01/12 | Payment Received     01/12 CA-Toast Boston MA Card 4610 | 305.58 |
| 01/16 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011424 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123726447 Eed:240116   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0163726447Tc | 11,430.43 |
| 01/16 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011324 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123725653 Eed:240116   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0163725653Tc | 11,312.86 |
| 01/16 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011424 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123726045 Eed:240116   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0163726045Tc | 5,758.23 |
| 01/16 | Payment Received     01/14 CA-Toast Boston MA Card 4610 | 4,508.57 |
| 01/16 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011324 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123725208 Eed:240116   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0163725208Tc | 3,174.40 |
| 01/16 | Payment Received     01/15 CA-Toast Boston MA Card 4610 | 2,576.14 |
| 01/16 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011524 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129474899 Eed:240116   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0169474899Tc | 2,200.10 |



## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/16 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:011524 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500123726805 Eed:240116   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0163726805Tc | 1,688.57 |
| 01/16 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:011224 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500123112856 Eed:240116   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0163112856Tc | 1,598.99 |
| 01/16 | Payment Received        01/13 CA-Toast Boston MA Card 4610 | 1,444.93 |
| 01/16 | Payment Received        01/14 CA-Toast Boston MA Card 4610 | 1,376.91 |
| 01/16 | Payment Received        01/17 CA-Toast Boston MA Card 4610 | 1,244.41 |
| 01/16 | Payment Received        01/14 CA-Toast Boston MA Card 4610 | 1,199.23 |
| 01/16 | Payment Received        01/14 CA-Toast Boston MA Card 4610 | 1,079.04 |
| 01/16 | Payment Received        01/17 CA-Toast Boston MA Card 4610 | 1,007.88 |
| 01/16 | Payment Received        01/14 CA-Toast Boston MA Card 4610 | 889.39 |
| 01/16 | Payment Received        01/14 CA-Toast Boston MA Card 4610 | 771.85 |
| 01/16 | Payment Received        01/13 CA-Toast Boston MA Card 4610 | 636.58 |
| 01/16 | Payment Received        01/13 CA-Toast Boston MA Card 4610 | 568.46 |
| 01/16 | Payment Received        01/13 CA-Toast Boston MA Card 4610 | 442.46 |
| 01/16 | Payment Received        01/16 CA-Toast Boston MA Card 4610 | 433.70 |
| 01/16 | Payment Received        01/17 CA-Toast Boston MA Card 4610 | 417.63 |
| 01/16 | Payment Received        01/16 CA-Toast Boston MA Card 4610 | 314.27 |
| 01/16 | Payment Received        01/17 CA-Toast Boston MA Card 4610 | 258.03 |
| 01/17 | 01/12/2024 Credit / Deposit        Transaction Corrected With Effective Date Including Balances | 84.93 |
| 01/17 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:011724 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500126443705 Eed:240117   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0176443705Tc | 1,187.44 |
| 01/17 | Payment Received        01/18 CA-Toast Boston MA Card 4610 | 726.84 |
| 01/17 | Payment Received        01/18 CA-Toast Boston MA Card 4610 | 639.41 |
| 01/17 | Payment Received        01/17 CA-Toast Boston MA Card 4610 | 502.59 |
| 01/17 | Payment Received        01/17 CA-Toast Boston MA Card 4610 | 358.64 |
| 01/17 | Payment Received        01/18 CA-Toast Boston MA Card 4610 | 340.24 |
| 01/17 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:011624 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500126512903 Eed:240117   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0176512903Tc | 282.25 |
| 01/17 | Payment Received        01/17 CA-Toast Boston MA Card 4610 | 240.77 |
| 01/17 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Jan 14 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000087194548 Eed:240117   Ind ID:Icpk057Uaa1Rf3S        Ind Name:The Hall On The Yard L    Ref*TN*Icpk057Uaa\ 3B5Dj0Rm15T7Fxv Trn: 0177194548Tc | 185.13 |
| 01/17 | Payment Received        01/18 CA-Toast Boston MA Card 4610 | 174.64 |
| 01/18 | Payment Received        01/19 CA-Toast Boston MA Card 4610 | 1,842.26 |
| 01/18 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:011824 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500127180136 Eed:240118   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0187180136Tc | 1,191.34 |
| 01/18 | Payment Received        01/19 CA-Toast Boston MA Card 4610 | 879.24 |
| 01/18 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:011724 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500125326357 Eed:240118   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0185326357Tc | 620.82 |
| 01/18 | Payment Received        01/18 CA-Toast Boston MA Card 4610 | 297.21 |
| 01/18 | Payment Received        01/18 CA-Toast Boston MA Card 4610 | 292.57 |
| 01/18 | Payment Received        01/18 CA-Toast Boston MA Card 4610 | 271.15 |
| 01/18 | Payment Received        01/18 CA-Toast Boston MA Card 4610 | 201.11 |
| 01/18 | Payment Received        01/18 CA-Toast Boston MA Card 4610 | 199.88 |
| 01/19 | Payment Received        01/20 CA-Toast Boston MA Card 4610 | 1,410.17 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/19 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011924 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129826087 Eed:240119   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0199826087Tc | 1,236.88 |
| 01/19 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 1,151.68 |
| 01/19 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 1,143.14 |
| 01/19 | Payment Received       01/19 CA-Toast Boston MA Card 4610 | 1,019.33 |
| 01/19 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 906.76 |
| 01/19 | Payment Received       01/19 CA-Toast Boston MA Card 4610 | 741.87 |
| 01/19 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011824 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129909793 Eed:240119   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0199909793Tc | 621.51 |
| 01/19 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 602.46 |
| 01/19 | Payment Received       01/19 CA-Toast Boston MA Card 4610 | 448.06 |
| 01/19 | Payment Received       01/19 CA-Toast Boston MA Card 4610 | 445.67 |
| 01/19 | Payment Received       01/19 CA-Toast Boston MA Card 4610 | 409.63 |
| 01/19 | Payment Received       01/19 CA-Toast Boston MA Card 4610 | 213.56 |
| 01/22 | Deposit | 14,708.77 |
| 01/22 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:012124 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122220452 Eed:240122   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0222220452Tc | 15,525.20 |
| 01/22 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:012124 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122170939 Eed:240122   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0222170939Tc | 6,370.30 |
| 01/22 | Payment Received       01/21 CA-Toast Boston MA Card 4610 | 2,665.67 |
| 01/22 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:012024 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122170096 Eed:240122   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0222170096Tc | 2,657.82 |
| 01/22 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:012024 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500122170607 Eed:240122   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0222170607Tc | 2,626.45 |
| 01/22 | Payment Received       01/21 CA-Toast Boston MA Card 4610 | 2,138.08 |
| 01/22 | Payment Received       01/22 CA-Toast Boston MA Card 4610 | 1,978.13 |
| 01/22 | Payment Received       01/21 CA-Toast Boston MA Card 4610 | 1,526.99 |
| 01/22 | Payment Received       01/21 CA-Toast Boston MA Card 4610 | 1,399.30 |
| 01/22 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:011924 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500123521463 Eed:240122   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0223521463Tc | 1,357.37 |
| 01/22 | Orig CO Name:Citizens          Orig ID:1264535957 Desc Date:012224 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129758819 Eed:240122   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0229758819Tc | 1,083.28 |
| 01/22 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 923.12 |
| 01/22 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 868.59 |
| 01/22 | Payment Received       01/21 CA-Toast Boston MA Card 4610 | 868.59 |
| 01/22 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 617.96 |
| 01/22 | Payment Received       01/21 CA-Toast Boston MA Card 4610 | 617.96 |
| 01/22 | Payment Received       01/21 CA-Toast Boston MA Card 4610 | 608.41 |
| 01/22 | Payment Received       01/22 CA-Toast Boston MA Card 4610 | 512.07 |
| 01/22 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 439.30 |
| 01/22 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 433.38 |
| 01/22 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 430.01 |
| 01/22 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 339.10 |
| 01/22 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 264.77 |
| 01/22 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 93.89 |
| 01/22 | Payment Received       01/20 CA-Toast Boston MA Card 4610 | 75.23 |

 CHASE ◆

December 30, 2023 through January 31, 2024
Account Number:       2615



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/23 | Payment Received    01/24 CA-Toast Boston MA Card 4610 | 944.50 |
| 01/23 | Payment Received    01/23 CA-Toast Boston MA Card 4610 | 737.09 |
| 01/23 | Payment Received    01/24 CA-Toast Boston MA Card 4610 | 369.86 |
| 01/23 | Payment Received    01/23 CA-Toast Boston MA Card 4610 | 343.19 |
| 01/23 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:012224 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500121539928 Eed:240123   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0231539928Tc | 178.79 |
| 01/23 | Orig CO Name:Uber USA 6787      Orig ID:3320456349 Desc Date:Jan 21 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000082080707 Eed:240123   Ind ID:Ex3Sjneqaag6Ets       Ind Name:The Hall On The Yard L   Ref*TN*Ex3Sjneqaa\ G6Bizt09Bp1Qev6 Trn: 0232080707Tc | 145.97 |
| 01/24 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:012424 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129616666 Eed:240124   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0249616666Tc | 2,178.01 |
| 01/24 | Payment Received    01/25 CA-Toast Boston MA Card 4610 | 1,960.96 |
| 01/24 | Payment Received    01/25 CA-Toast Boston MA Card 4610 | 1,051.27 |
| 01/24 | Payment Received    01/24 CA-Toast Boston MA Card 4610 | 830.43 |
| 01/24 | Payment Received    01/24 CA-Toast Boston MA Card 4610 | 767.42 |
| 01/24 | Payment Received    01/25 CA-Toast Boston MA Card 4610 | 647.66 |
| 01/24 | Payment Received    01/25 CA-Toast Boston MA Card 4610 | 541.70 |
| 01/24 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:012324 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500129689248 Eed:240124   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0249689248Tc | 451.60 |
| 01/24 | Payment Received    01/24 CA-Toast Boston MA Card 4610 | 267.42 |
| 01/24 | Payment Received    01/25 CA-Toast Boston MA Card 4610 | 237.86 |
| 01/25 | Payment Received    01/26 CA-Toast Boston MA Card 4610 | 1,983.33 |
| 01/25 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:012524 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127641678 Eed:240125   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0257641678Tc | 1,896.47 |
| 01/25 | Payment Received    01/26 CA-Toast Boston MA Card 4610 | 1,124.19 |
| 01/25 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:012424 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127008355 Eed:240125   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0257008355Tc | 838.55 |
| 01/25 | Payment Received    01/25 CA-Toast Boston MA Card 4610 | 795.53 |
| 01/25 | Payment Received    01/25 CA-Toast Boston MA Card 4610 | 357.25 |
| 01/26 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:012624 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500127799901 Eed:240126   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0267799901Tc | 3,161.42 |
| 01/26 | Payment Received    01/27 CA-Toast Boston MA Card 4610 | 2,428.96 |
| 01/26 | Payment Received    01/27 CA-Toast Boston MA Card 4610 | 2,026.88 |
| 01/26 | Payment Received    01/27 CA-Toast Boston MA Card 4610 | 1,259.61 |
| 01/26 | Payment Received    01/26 CA-Toast Boston MA Card 4610 | 577.09 |
| 01/26 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:012524 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500128009089 Eed:240126   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0268009089Tc | 493.86 |
| 01/26 | Payment Received    01/26 CA-Toast Boston MA Card 4610 | 492.59 |
| 01/29 | Deposit | 1,312.72 |
| 01/29 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:012824 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126966428 Eed:240129   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0296966428Tc | 13,304.27 |
| 01/29 | Orig CO Name:Citizens      Orig ID:1264535957 Desc Date:012724 CO Entry Descr:Net Setlmtsec:PPD   Trace#:011500126642771 Eed:240129   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0296642771Tc | 8,676.32 |
| 01/29 | Payment Received    01/29 CA-Toast Boston MA Card 4610 | 4,656.77 |



December 30, 2023 through January 31, 2024

Account Number: 0██████615

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/29 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:012924 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500124734797 Eed:240129   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0294734797Tc | 4,198.67 |
| 01/29 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:012824 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500126643213 Eed:240129   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0296643213Tc | 3,727.85 |
| 01/29 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:012724 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500126642268 Eed:240129   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0296642268Tc | 3,245.22 |
| 01/29 | Payment Received        01/28 CA-Toast Boston MA Card 4610 | 2,620.84 |
| 01/29 | Payment Received        01/27 CA-Toast Boston MA Card 4610 | 2,269.69 |
| 01/29 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:012624 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500126495424 Eed:240129   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0296495424Tc | 1,946.77 |
| 01/29 | Payment Received        01/28 CA-Toast Boston MA Card 4610 | 1,287.78 |
| 01/29 | Payment Received        01/28 CA-Toast Boston MA Card 4610 | 1,259.61 |
| 01/29 | Payment Received        01/29 CA-Toast Boston MA Card 4610 | 1,125.36 |
| 01/29 | Payment Received        01/27 CA-Toast Boston MA Card 4610 | 1,069.68 |
| 01/29 | Payment Received        01/27 CA-Toast Boston MA Card 4610 | 456.48 |
| 01/29 | Payment Received        01/27 CA-Toast Boston MA Card 4610 | 313.70 |
| 01/29 | Payment Received        01/29 CA-Toast Boston MA Card 4610 | 134.26 |
| 01/30 | Payment Received        01/30 CA-Toast Boston MA Card 4610 | 382.91 |
| 01/30 | Payment Received        01/31 CA-Toast Boston MA Card 4610 | 376.68 |
| 01/30 | Payment Received        01/31 CA-Toast Boston MA Card 4610 | 176.21 |
| 01/30 | Payment Received        01/30 CA-Toast Boston MA Card 4610 | 142.04 |
| 01/30 | Orig CO Name:Uber USA 6787        Orig ID:3320456349 Desc Date:Jan 28 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000082361557 Eed:240130   Ind ID:6SC3Qa090Umxukq        Ind Name:The Hall On The Yard L Ref*TN*6SC3Qa090U\        Acsuc4Sq8Tjyp9Z Trn: 0302361557Tc | 82.67 |
| 01/31 | Payment Received        02/01 CA-Toast Boston MA Card 4610 | 2,682.56 |
| 01/31 | Payment Received        01/31 CA-Toast Boston MA Card 4610 | 1,119.72 |
| 01/31 | Payment Received        02/01 CA-Toast Boston MA Card 4610 | 758.46 |
| 01/31 | Payment Received        01/31 CA-Toast Boston MA Card 4610 | 575.00 |
| 01/31 | Payment Received        02/01 CA-Toast Boston MA Card 4610 | 490.86 |
| 01/31 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:013024 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500125037611 Eed:240131   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0315037611Tc | 285.41 |
| 01/31 | Orig CO Name:Citizens        Orig ID:1264535957 Desc Date:013124 CO Entry Descr:Net SetImtsec:PPD    Trace#:011500124970388 Eed:240131   Ind ID: Ind Name:Tst* The Hall On The Y Trn: 0314970388Tc | 234.00 |

**Total Deposits and Additions**                                                        **$375,281.80**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 506  ^ | | 01/31 | $365.08 |
| 4436  * ^ | | 01/02 | 1,118.88 |
| 4437  ^ | 12/30 | 01/02 | 850.61 |
| 4438  ^ | | 01/02 | 1,568.96 |
| 4439  ^ | 12/30 | 01/02 | 613.50 |
| 4440  ^ | | 01/03 | 891.79 |
| 4442  * ^ | | 01/02 | 661.67 |
| 4443  ^ | | 01/03 | 1,110.88 |



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4444 ^ | | 01/03 | 808.02 |
| 4445 ^ | | 01/03 | 656.57 |
| 4446 ^ | | 01/19 | 34.03 |
| 4447 ^ | | 01/02 | 977.06 |
| 4448 ^ | | 01/02 | 483.00 |
| 4451 * ^ | | 01/02 | 403.20 |
| 4452 ^ | | 01/02 | 919.20 |
| 4453 ^ | | 01/03 | 1,985.55 |
| 4454 ^ | 01/02 | 01/02 | 424.27 |
| 4455 ^ | | 01/03 | 236.05 |
| 4456 ^ | | 01/03 | 940.03 |
| 4457 ^ | | 01/08 | 762.02 |
| 4458 ^ | | 01/04 | 373.87 |
| 4459 ^ | | 01/08 | 492.37 |
| 4460 ^ | | 01/09 | 866.01 |
| 4461 ^ | | 01/10 | 601.60 |
| 4462 ^ | | 01/17 | 1,065.02 |
| 4463 ^ | | 01/29 | 2,300.00 |
| 4768 * ^ | 01/16 | 01/16 | 541.00 |
| 4769 ^ | | 01/17 | 794.00 |
| 4770 ^ | 01/18 | 01/18 | 1,993.73 |
| 4771 ^ | | 01/17 | 662.71 |
| 4772 ^ | | 01/16 | 966.96 |
| 4774 * ^ | | 01/23 | 1,168.77 |
| 4775 ^ | | 01/19 | 555.49 |
| 4776 ^ | | 01/19 | 823.89 |
| 4777 ^ | | 01/22 | 856.15 |
| 4778 ^ | | 01/22 | 691.69 |
| 4780 * ^ | | 01/19 | 467.52 |
| 4781 ^ | | 01/22 | 672.28 |
| 4782 ^ | | 01/22 | 488.05 |
| 4783 ^ | | 01/23 | 601.00 |
| 4784 ^ | | 01/25 | 894.23 |
| 4785 ^ | | 01/26 | 596.17 |
| 4786 ^ | 01/23 | 01/23 | 1,573.83 |
| 4787 ^ | | 01/29 | 3,655.00 |
| 4788 ^ | | 01/29 | 356.14 |
| 4789 ^ | | 01/17 | 1,666.27 |
| 4790 ^ | | 01/18 | 1,449.94 |
| 4793 * ^ | | 01/18 | 769.97 |
| 4794 ^ | 01/19 | 01/19 | 1,031.44 |
| 4796 * ^ | | 01/19 | 1,000.00 |
| 4797 ^ | | 01/19 | 855.39 |
| 5065 * ^ | | 01/29 | 464.35 |
| 5066 ^ | | 01/30 | 383.05 |
| 5068 * ^ | 01/31 | 01/31 | 297.44 |
| 5070 * ^ | | 01/29 | 690.61 |
| 5071 ^ | | 01/29 | 564.10 |
| 5072 ^ | | 01/29 | 197.60 |
| 5073 ^ | | 01/29 | 352.26 |





## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5074  ^ | | 01/31 | 802.58 |
| 5075  ^ | | 01/29 | 285.24 |
| 5076  ^ | | 01/29 | 781.52 |
| 5078  * ^ | | 01/31 | 274.68 |
| 5079  ^ | | 01/31 | 293.16 |
| 5083  * ^ | | 01/29 | 4,040.00 |
| 5084  ^ | 01/31 | 01/31 | 457.33 |

**Total Checks Paid** **$56,524.78**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/02 | Card Purchase | 12/29 Ziprecruiter, Inc. 8557475493 CA Card 4610 | $105.00 |
| 01/02 | Card Purchase | 01/02 Prime Video *646Ui37Q 888-802-3080 WA Card 4610 | 2.99 |
| 01/02 | Card Purchase | 01/02 Prime Video *Tk71O9Z9 888-802-3080 WA Card 4610 | 26.40 |
| 01/03 | Recurring Card Purchase 01/02 Spectrum 855-707-7328 MO Card 4610 | | 440.06 |
| 01/03 | Recurring Card Purchase 01/02 Resynetworkinc Httpsresy.Com NY Card 4610 | | 399.00 |
| 01/04 | Recurring Card Purchase 01/03 Apple.Com/Bill 866-712-7753 CA Card 4610 | | 40.02 |
| 01/04 | Card Purchase | 01/04 Formswift.Com/Charge 888-311-2977 CA Card 4610 | 1.95 |
| 01/05 | Recurring Card Purchase 01/05 Apple.Com/Bill 866-712-7753 CA Card 4610 | | 13.18 |
| 01/05 | Recurring Card Purchase 01/05 Yelpinc 855-380-9357 Www.Yelp.Com CA Card 4610 | | 318.44 |
| 01/08 | Card Purchase | 01/06 Prime Video *Tk3Bu9Yl 888-802-3080 WA Card 4610 | 4.48 |
| 01/09 | Card Purchase | 01/08 Bay Springs Associates 407-8108417 FL Card 4610 | 213.00 |
| 01/09 | Recurring Card Purchase 01/09 Mailchimp 678-9990141 GA Card 4610 | | 132.00 |
| 01/11 | Card Purchase | 01/10 Nuco2 LLC 800-472-2855 FL Card 4610 | 460.03 |
| 01/11 | Card Purchase | 01/11 Formswift.Com/Charge 888-311-2977 CA Card 4610 | 37.00 |
| 01/11 | Recurring Card Purchase 01/10 Google *Youtubepremi G.CO/Helppay# CA Card 4610 | | 15.87 |
| 01/12 | Card Purchase | 01/12 Apple.Com/Bill 866-712-7753 CA Card 4610 | 2.99 |
| 01/12 | Card Purchase | 01/12 Apple.Com/Bill 866-712-7753 CA Card 4610 | 15.37 |
| 01/16 | Recurring Card Purchase 01/13 Apple.Com/Bill 866-712-7753 CA Card 4610 | | 9.88 |
| 01/16 | Card Purchase | 01/14 Chevron 0382623 Tampa FL Card 4610 | 60.54 |
| 01/16 | Card Purchase | 01/15 Dnh*Godaddy.Com 480-5058855 AZ Card 4610 | 44.34 |
| 01/17 | Card Purchase | 01/16 Pst*Tripleseat 978-2916436 MA Card 4610 | 253.75 |
| 01/17 | Card Purchase | 01/16 Upwork -657510350Ref 650-8534100 CA Card 4610 | 143.53 |
| 01/17 | Card Purchase | 01/17 Upwork -657617192Ref 650-8534100 CA Card 4610 | 9.19 |
| 01/18 | Card Purchase | 01/17 Amzn Mktp US*Rt5Q21U Amzn.Com/Bill WA Card 4610 | 53.47 |
| 01/19 | Card Purchase | 01/19 Amzn Mktp US*R80Dk10 Amzn.Com/Bill WA Card 4610 | 32.24 |
| 01/22 | Recurring Card Purchase 01/20 7Shifts Httpswww.7Shi De Card 4610 | | 84.99 |
| 01/23 | Recurring Card Purchase 01/23 Spectrum 855-707-7328 MO Card 4610 | | 431.14 |
| 01/24 | Card Purchase | 01/23 Gotogoto.Com Logmein.Com MA Card 4610 | 108.00 |
| 01/24 | Card Purchase | 01/23 Gotogoto.Com Logmein.Com MA Card 4610 | 107.98 |
| 01/24 | Recurring Card Purchase 01/23 Google *Youtube Tv G.CO/Helppay# CA Card 4610 | | 82.81 |
| 01/24 | Recurring Card Purchase 01/24 Spectrum 855-707-7328 MO Card 4610 | | 1,137.63 |
| 01/25 | Card Purchase With Pin  01/25 Teco Peoples Gas Tampa FL Card 4610 | | 2,975.55 |
| 01/25 | Card Purchase With Pin  01/25 Teco Peoples Gas Tampa FL Card 4610 | | 4,778.95 |






## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/29 | Card Purchase          01/26 4Te*City of Orlando F 407-246-2615 FL Card 4610 | 815.34 |
| 01/29 | Recurring Card Purchase 01/27 Google *Youtube Tv G.CO/Helppay# CA Card 4610 | 82.81 |
| 01/29 | Card Purchase With Pin  01/28 7-Eleven Champions Gat FL Card 4610 | 67.85 |
| **Total ATM & Debit Card Withdrawals** | | **$13,507.77** |

## ATM & DEBIT CARD SUMMARY

Jamal Malek Wilson  Card 4610

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $13,507.77 |
| Total Card Deposits & Credits | $168,807.51 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $13,507.77 |
| Total Card Deposits & Credits | $168,807.51 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | 12/29 Online Realtime Payroll Payment  11118726645 Payment ID Reference#: 1118726645Rx  To  1387 | $670.99 |
| 01/02 | Zelle Payment To Sabba Cuisine Jpm99A7Bhaxd | 2,174.13 |
| 01/02 | 12/31 Online Transfer To Chk ...2360 Transaction#: 19451192275 | 3,176.25 |
| 01/02 | 01/02 Online Realtime Payroll Payment  11118767895 Payment ID Reference#: 1118767895Rx  To  6624 | 404.12 |
| 01/02 | 01/02 Online Realtime Payroll Payment  11118769952 Payment ID Reference#: 1118769952Rx  To  9172 | 299.32 |
| 01/02 | 01/02 Online Realtime Payroll Payment  11118768114 Payment ID Reference#: 1118768114Rx  To  7786 | 1,082.90 |
| 01/02 | 01/02 Online Realtime Vendor Payment  11118770118 Payment ID Reference#: 1118770118Rx  To  Shays  1609 | 5,951.57 |
| 01/02 | 01/02 Online Realtime Vendor Payment  11118768174 Payment ID Reference#: 1118768174Rx  To  Shays  1609 | 1,907.81 |
| 01/02 | 01/02 Online Realtime Vendor Payment  11118779986 Payment ID Reference#: 1118779986Rx  To  Tru Island Yard  7212 | 6,794.05 |
| 01/02 | 01/02 Online Realtime Vendor Payment  11118781579 Payment ID Reference#: 1118781579Rx  To  Norma Yard 7482 | 6,049.07 |
| 01/02 | 01/02 Same-Day ACH Payment 11118736068 To Hoycleaner (_########2221) | 1,000.00 |
| 01/02 | 01/02 Same-Day ACH Payroll Payment 11118769081 To ######1704 | 1,234.38 |
| 01/02 | 01/02 Online Domestic Wire Transfer Via: Capital One NA/021407912 A/C: Newtek Small Business Finance LLC Lake Success NY 11042 US Ref: The Hall At The Yard Imad: 0102Mmqfmp2L017305 Trn: 3630804002Es | 2,452.97 |
| 01/02 | 01/02 Online Domestic Wire Transfer A/C: Toast Capital LLC Operating Boston MA 02215-3325 US Trn: 3651224002Es | 72.56 |
| 01/02 | 01/02 Online Realtime Vendor Payment  11118848167 Payment ID Reference#: 1118848167Rx  To  Hoy Cleaner 2221 | 500.00 |
| 01/02 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:231230 CO Entry Descr:84D549E1-8Sec:PPD   Trace#:0910000011631368 Eed:240102  Ind ID: Ind Name:The Hall On The Yard - Trn: 0021631368Tc | 1,050.55 |
| 01/03 | 01/02 Online Realtime Payroll Payment  11118888251 Payment ID Reference#: 1118888251Rx  To  0181 | 2,132.69 |
| 01/03 | 01/03 Online Realtime Vendor Payment  11118921175 Payment ID Reference#: 1118921175Rx  To  Rlg Group 0779 | 325.00 |



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:231231 CO Entry Descr:Ba95C2Ef-1Sec:PPD  Trace#:091000015000666 Eed:240103  Ind ID: Ind Name:The Hall On The Yard - Trn: 0035000666Tc | 1,385.89 |
| 01/03 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:240101 CO Entry Descr:4726438E-0Sec:PPD  Trace#:091000015000688 Eed:240103  Ind ID: Ind Name:The Hall On The Yard - Trn: 0035000688Tc | 730.83 |
| 01/03 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:240101 CO Entry Descr:E066E853-5Sec:PPD  Trace#:242071755014370 Eed:240103  Ind ID: Ind Name:The Hall On The Yard - Trn: 0035014370Tc | 52.99 |
| 01/05 | 01/05 Online Realtime Vendor Payment  11119200250 Payment ID Reference#: 1119200250Rx  To  Tru Island Yard  7212 | 2,500.00 |
| 01/05 | 01/05 Same-Day ACH Payment 11119196569 To Website (_######9546) | 425.00 |
| 01/05 | 01/05 Online Realtime Payroll Payment  11119270915 Payment ID Reference#: 1119270915Rx  To  1282 | 2,436.98 |
| 01/05 | 01/05 Online Realtime Payroll Payment  11119292571 Payment ID Reference#: 1119292571Rx  To  2878 | 2,200.00 |
| 01/08 | 01/06 Online Realtime Vendor Payment  11119294438 Payment ID Reference#: 1119294438Rx  To  Sabba Cuisine 7285 | 2,764.32 |
| 01/08 | 01/06 Online Realtime Vendor Payment  11119301832 Payment ID Reference#: 1119301832Rx  To  Tru Island Yard  7212 | 3,000.00 |
| 01/08 | 01/06 Online Realtime Payroll Payment  11119294834 Payment ID Reference#: 1119294834Rx  To  9531 | 847.54 |
| 01/08 | 01/06 Online Realtime Payroll Payment  11119305228 Payment ID Reference#: 1119305228Rx  To  9531 | 1,695.08 |
| 01/08 | 01/07 Online Realtime Vendor Payment  11119306960 Payment ID Reference#: 1119306960Rx  To  Tru Island Yard  7212 | 2,500.00 |
| 01/08 | 01/07 Online Realtime Vendor Payment  11119307903 Payment ID Reference#: 1119307903Rx  To  Norma Yard 7482 | 8,019.70 |
| 01/08 | Zelle Payment To Brittany Ward Jpm99A7O2J5C | 1,750.00 |
| 01/08 | 01/08 Online Realtime Vendor Payment  11119316111 Payment ID Reference#: 1119316111Rx  To  Hall Equipment Leasing LLC 1972 | 3,822.96 |
| 01/08 | 01/08 Online Realtime Vendor Payment  11119328340 Payment ID Reference#: 1119328340Rx  To  Shays  1609 | 10,512.48 |
| 01/08 | 01/08 Online Realtime Vendor Payment  11119329414 Payment ID Reference#: 1119329414Rx  To  Bsp Product 5098 | 1,375.00 |
| 01/08 | 01/08 Online Realtime Vendor Payment  11119351587 Payment ID Reference#: 1119351587Rx  To  Shays  1609 | 3,583.59 |
| 01/08 | 01/08 Online Realtime Vendor Payment  11119332713 Payment ID Reference#: 1119332713Rx  To  Tru Island Yard  7212 | 4,667.30 |
| 01/08 | 01/08 Online Realtime Payroll Payment  11119374778 Payment ID Reference#: 1119374778Rx  To  3781 | 1,332.69 |
| 01/08 | 01/08 Online Realtime Payroll Payment  11119375033 Payment ID Reference#: 1119375033Rx  To  1514 | 621.78 |
| 01/09 | Orig CO Name:Easy Ice    Orig ID:1911718107 Desc Date:    CO Entry Descr:Easyice Sec:Web    Trace#:104000014524960 Eed:240109  Ind ID:M120211025648    Ind Name:Jamal Wilson Trn: 0094524960Tc | 3,000.00 |
| 01/09 | 01/09 Online Realtime Payroll Payment  11119448626 Payment ID Reference#: 1119448626Rx  To  7760 | 886.40 |
| 01/09 | 01/09 Online Realtime Vendor Payment  11119459909 Payment ID Reference#: 1119459909Rx  To  Rlg Group 0779 | 325.00 |
| 01/09 | Orig CO Name:Fintech.Net    Orig ID:65-0152732 Desc Date:010824 CO Entry Descr:Fintecheftsec:CCD  Trace#:063112144536436 Eed:240109  Ind ID:83-1284578 Ind Name:The Hall At The Yard Trn: 0094536436Tc | 1,409.48 |
| 01/09 | 01/09 Same-Day ACH Payroll Payment 11119466731 To ######5780 | 1,485.00 |
| 01/10 | 01/10 Online Realtime Vendor Payment  11119678668 Payment ID Reference#: 1119678668Rx  To  Bsp Product 5098 | 550.00 |
| 01/11 | 01/11 Online Realtime Vendor Payment  11119690578 Payment ID Reference#: 1119690578Rx  To  Hoy Cleaner 2221 | 1,000.00 |



# ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/11 | 01/11 Online Realtime Payroll Payment 11119682601 Payment ID Reference#: 1119682601Rx To 7296 | 2,061.61 |
| 01/11 | 01/11 Online Realtime Payroll Payment 11119688199 Payment ID Reference#: 1119688199Rx To 7225 | 1,427.00 |
| 01/11 | 01/11 Online Realtime Payroll Payment 11119717616 Payment ID Reference#: 1119717616Rx To 0380 | 1,000.00 |
| 01/11 | 01/11 Same-Day ACH Payroll Payment 11119688015 To ########5293 | 971.57 |
| 01/11 | 01/11 Same-Day ACH Payroll Payment 11119713107 To ########7225 | 500.00 |
| 01/11 | 01/11 Online ACH Payment 11119777713 To Statecleaning (_######3292) | 3,000.00 |
| 01/11 | Zelle Payment To Joel Ray Employee Jpm99A7Tu9M4 | 819.69 |
| 01/12 | 01/12 Online Realtime Payroll Payment 11119847780 Payment ID Reference#: 1119847780Rx To 8323 | 1,675.98 |
| 01/12 | 01/12 Same-Day ACH Payment 11119885816 To Sabbacuisine (_######7285) | 2,687.90 |
| 01/12 | 01/12 Online Realtime Vendor Payment 11119946807 Payment ID Reference#: 1119946807Rx To Bsp Product 5098 | 1,250.00 |
| 01/12 | Zelle Payment To Ivy Employee Jpm99A7Vy15N | 1,000.00 |
| 01/16 | 01/13 Online Realtime Vendor Payment 11119951143 Payment ID Reference#: 1119951143Rx To Tru Island Yard 7212 | 3,000.00 |
| 01/16 | 01/13 Online Realtime Payroll Payment 11119948764 Payment ID Reference#: 1119948764Rx To 0181 | 2,178.75 |
| 01/16 | 01/13 Online Realtime Payroll Payment 11119951542 Payment ID Reference#: 1119951542Rx To 1387 | 991.90 |
| 01/16 | 01/13 Online Realtime Payroll Payment 11119951572 Payment ID Reference#: 1119951572Rx To 7968 | 831.99 |
| 01/16 | 01/13 Online Realtime Payroll Payment 11119959369 Payment ID Reference#: 1119959369Rx To 2568 | 750.00 |
| 01/16 | 01/13 Online Realtime Payroll Payment 11119952652 Payment ID Reference#: 1119952652Rx To 8697 | 1,500.00 |
| 01/16 | 01/13 Online Realtime Payroll Payment 11119952951 Payment ID Reference#: 1119952951Rx To 9354 | 777.95 |
| 01/16 | Zelle Payment To Jacob Poindexter Jpm99A7Xcb02 | 1,148.56 |
| 01/16 | 01/14 Online Realtime Payroll Payment 11119955340 Payment ID Reference#: 1119955340Rx To 8254 | 1,369.14 |
| 01/16 | 01/14 Online Realtime Payroll Payment 11119957121 Payment ID Reference#: 1119957121Rx To 6624 | 898.53 |
| 01/16 | 01/14 Online Realtime Payroll Payment 11119957124 Payment ID Reference#: 1119957124Rx To 6624 | 200.62 |
| 01/16 | 01/14 Online Realtime Vendor Payment 11119964424 Payment ID Reference#: 1119964424Rx To Tru Island Yard 7212 | 3,000.00 |
| 01/16 | 01/14 Online Realtime Payroll Payment 11119957919 Payment ID Reference#: 1119957919Rx To 1282 | 586.99 |
| 01/16 | 01/14 Online Realtime Payroll Payment 11119957924 Payment ID Reference#: 1119957924Rx To 9812 | 396.48 |
| 01/16 | 01/14 Online Realtime Payroll Payment 11119965274 Payment ID Reference#: 1119965274Rx To 6550 | 200.62 |
| 01/16 | Zelle Payment To Shelly Employee Jpm99A7Zfnvf | 724.97 |
| 01/16 | 01/15 Online Realtime Vendor Payment 11119983097 Payment ID Reference#: 1119983097Rx To Norma Yard 7482 | 6,077.91 |
| 01/16 | 01/16 Online Realtime Vendor Payment 11120034262 Payment ID Reference#: 1120034262Rx To Shays 1609 | 9,891.32 |
| 01/16 | 01/16 Online Realtime Vendor Payment 11120035970 Payment ID Reference#: 1120035970Rx To Tru Island Yard 7212 | 4,379.80 |
| 01/16 | 01/16 Online ACH Payment 11119959645 To Gigpro (_######0600) | 1,437.54 |
| 01/16 | 01/16 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/10:38 Imad: 0116Mmqfmp2M024401 Trn: 3575684016Es | 20,000.00 |


**CHASE**

December 30, 2023 through January 31, 2024
Account Number: ███████████**615**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/16 | 01/16 Online Realtime Payroll Payment  11120108076 Payment ID Reference#: 1120108076Rx  To  7359 | 816.00 |
| 01/17 | 01/16 Online Realtime Vendor Payment  11120147051 Payment ID Reference#: 1120147051Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 01/17 | 01/17 Online Realtime Vendor Payment  11120148270 Payment ID Reference#: 1120148270Rx  To  Shays  1609 | 3,505.53 |
| 01/19 | 01/19 Online Realtime Payroll Payment  11120522044 Payment ID Reference#: 1120522044Rx  To  0380 | 597.78 |
| 01/22 | 01/20 Online Realtime Vendor Payment  11120532036 Payment ID Reference#: 1120532036Rx  To  Tru Island Yard  7212 | 2,500.00 |
| 01/22 | 01/20 Online Realtime Payroll Payment  11120533347 Payment ID Reference#: 1120533347Rx  To  0181 | 5,000.00 |
| 01/22 | 01/21 Online Realtime Vendor Payment  11120527850 Payment ID Reference#: 1120527850Rx  To  Tru Island Yard  7212 | 2,500.00 |
| 01/22 | 01/21 Online Realtime Payroll Payment  11120538167 Payment ID Reference#: 1120538167Rx  To  6308 | 1,385.65 |
| 01/22 | 01/21 Online Realtime Vendor Payment  11120541036 Payment ID Reference#: 1120541036Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 01/22 | 01/22 Online Realtime Payroll Payment  11120543568 Payment ID Reference#: 1120543568Rx  To  0367 | 2,232.39 |
| 01/22 | 01/22 Online Realtime Payroll Payment  11120552338 Payment ID Reference#: 1120552338Rx  To  Cfo 6584 | 545.00 |
| 01/22 | 01/22 Online Realtime Payroll Payment  11120543894 Payment ID Reference#: 1120543894Rx  To  2878 | 1,450.00 |
| 01/22 | 01/22 Online Realtime Vendor Payment  11120555459 Payment ID Reference#: 1120555459Rx  To  Norma Yard 7482 | 5,176.56 |
| 01/22 | 01/22 Online Realtime Vendor Payment  11120549105 Payment ID Reference#: 1120549105Rx  To  Shays  1609 | 9,120.20 |
| 01/22 | 01/22 Online Realtime Payroll Payment  11120549212 Payment ID Reference#: 1120549212Rx  To  8254 | 631.12 |
| 01/22 | 01/22 Online Realtime Vendor Payment  11120574091 Payment ID Reference#: 1120574091Rx  To  Tru Island Yard  7212 | 5,212.57 |
| 01/22 | 01/22 Same-Day ACH Payment 11120552273 To Andytrustee (_########0619) | 607.00 |
| 01/22 | 01/22 Online Realtime Vendor Payment  11120592875 Payment ID Reference#: 1120592875Rx  To  Rlg Group 0779 | 325.00 |
| 01/22 | 01/22 Online Realtime Payroll Payment  11120600485 Payment ID Reference#: 1120600485Rx  To  7296 | 1,894.77 |
| 01/22 | 01/22 Online Realtime Vendor Payment  11120598983 Payment ID Reference#: 1120598983Rx  To  Bsp Product 5098 | 587.00 |
| 01/23 | 01/23 Same-Day ACH Payroll Payment 11120640803 To #####1514 | 986.67 |
| 01/23 | 01/23 Online Realtime Payroll Payment  11120661083 Payment ID Reference#: 1120661083Rx  To  0181 | 3,000.00 |
| 01/23 | 01/23 Online Realtime Vendor Payment  11120663379 Payment ID Reference#: 1120663379Rx  To  Shays  1609 | 2,687.33 |
| 01/23 | 01/23 Online Realtime Payroll Payment  11120668424 Payment ID Reference#: 1120668424Rx  To  8867 | 632.38 |
| 01/24 | 01/24 Same-Day ACH Payroll Payment 11120725299 To #####2514 | 2,054.14 |
| 01/24 | 01/24 Online Realtime Payroll Payment  11120779241 Payment ID Reference#: 1120779241Rx  To  7968 | 805.18 |
| 01/25 | 01/25 Online Realtime Payroll Payment  11120879860 Payment ID Reference#: 1120879860Rx  To  0380 | 1,000.00 |
| 01/25 | 01/25 Online Realtime Payroll Payment  11120921257 Payment ID Reference#: 1120921257Rx  To  2878 | 1,000.00 |
| 01/25 | 01/25 Online Realtime Payroll Payment  11120939461 Payment ID Reference#: 1120939461Rx  To  0181 | 611.15 |
| 01/25 | 01/25 Online Realtime Payroll Payment  11120936453 Payment ID Reference#: 1120936453Rx  To  9812 | 1,454.45 |



December 30, 2023 through January 31, 2024
Account Number:                     2615

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/26 | 01/26 Online Realtime Vendor Payment  11121020599 Payment ID Reference#: 1121020599Rx  To  Tru Island Yard  7212 | 3,000.00 |
| 01/26 | 01/26 Online Realtime Vendor Payment  11121054445 Payment ID Reference#: 1121054445Rx  To  Bsp Product 5098 | 1,156.00 |
| 01/26 | 01/26 Online Realtime Payroll Payment  11121072890 Payment ID Reference#: 1121072890Rx  To  0181 | 4,865.00 |
| 01/26 | Zelle Payment To Sabba  Cusine Jpm99A8Hyt1M | 1,291.48 |
| 01/29 | 01/26 Online Realtime Payroll Payment  11121106428 Payment ID Reference#: 1121106428Rx  To  0367 | 2,232.39 |
| 01/29 | 01/27 Online Realtime Payroll Payment  11121120142 Payment ID Reference#: 1121120142Rx  To  2129 | 1,300.00 |
| 01/29 | 01/27 Online Realtime Payroll Payment  11121120185 Payment ID Reference#: 1121120185Rx  To  5336 | 1,500.00 |
| 01/29 | 01/28 Online Realtime Vendor Payment  11121114148 Payment ID Reference#: 1121114148Rx  To  Hoy Cleaner 2221 | 1,000.00 |
| 01/29 | 01/28 Online Realtime Vendor Payment  11121114260 Payment ID Reference#: 1121114260Rx  To  Tru Island Yard  7212 | 2,500.00 |
| 01/29 | Zelle Payment To Pareick Mgr Jpm99A8L8Zah | 1,000.00 |
| 01/29 | 01/28 Online Realtime Vendor Payment  11121117425 Payment ID Reference#: 1121117425Rx  To  1387 | 879.50 |
| 01/29 | Zelle Payment To Nicholas Jpm99A8Llw58 | 500.00 |
| 01/29 | 01/29 Same-Day ACH Payroll Payment 11121112231 To #####5780 | 2,977.77 |
| 01/29 | 01/29 Online Realtime Vendor Payment  11121143849 Payment ID Reference#: 1121143849Rx  To  Norma Yard 7482 | 4,770.37 |
| 01/29 | 01/29 Online Realtime Vendor Payment  11121154493 Payment ID Reference#: 1121154493Rx  To  Bsp Product 5098 | 1,125.00 |
| 01/29 | 01/29 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ivanhoe Place Propco LLC Orlando FL 32803 US Ref: Rent/Time/10:05 Imad: 0129Mmqfmp2K015808 Trn: 3321854029Es | 20,000.00 |
| 01/29 | 01/29 Online Realtime Vendor Payment  11121206708 Payment ID Reference#: 1121206708Rx  To  Shays  1609 | 6,000.00 |
| 01/30 | 01/30 Online Realtime Vendor Payment  11121242663 Payment ID Reference#: 1121242663Rx  To  Shays  1609 | 2,409.07 |
| 01/30 | 01/30 Online Realtime Payroll Payment  11121334838 Payment ID Reference#: 1121334838Rx  To  0181 | 1,539.00 |
| 01/31 | 01/31 Online Realtime Vendor Payment  11121549488 Payment ID Reference#: 1121549488Rx  To  Latin Night Promoter 7822 | 450.00 |

| **Total Electronic Withdrawals** | **$299,708.64** |
|---|---|

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $6,918.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/02 | $4,378.71 | 01/11 | 4,186.66 | 01/23 | 15,312.69 |
| 01/03 | -1,816.59 | 01/12 | 9,849.53 | 01/24 | 19,951.28 |
| 01/04 | 5,074.91 | 01/16 | 3,400.80 | 01/25 | 14,232.27 |
| 01/05 | 7,969.29 | 01/17 | -976.32 | 01/26 | 13,764.03 |
| 01/08 | 7,360.02 | 01/18 | 552.15 | 01/29 | 4,932.17 |
| 01/09 | 1,796.36 | 01/19 | 5,505.09 | 01/30 | 1,761.56 |
| 01/10 | 5,655.57 | 01/22 | 23,674.41 | 01/31 | 4,967.30 |

 CHASE

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $30.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $2,288.19 | |
| **Total Service Charges** | **$2,318.19** | Will be assessed on 2/5/24 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 206 |
| Deposits / Credits | 255 |
| Deposited Items | 3 |
| **Total Transactions** | **464** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000926012615 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 464 | 0 | 464 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 252 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 212 | 250 | 0 | $0.40 | $0.00 |
| Online Domestic Wire Fee | 4 | 2 | 2 | $25.00 | $50.00 |
| Rtp/Same Day-Low Value | 140,144 | 0 | 140,144 | $0.01 | $1,401.44 |
| Rtp/Same Day-High Value | 27 | 0 | 27 | $25.00 | $675.00 |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |
| Std ACH Pmnts Volume Fee | 5 | 0 | 5 | $0.15 | $0.75 |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 8 | 0 | 8 | $0.00 | $0.00 |
| Jpm Cashed Checks | 2 | 0 | 2 | $0.00 | $0.00 |
| Overdraft Item Paid | 4 | 0 | 4 | $34.00 | $136.00 |
| **Total Service Charge (Will be assessed on 2/5/24)** | | | | | **$2,318.19** |

| ACCOUNT 000000926012615 | |
|---|---|
| Monthly Service Fee | 1 |
| Electronic Credits | 252 |
| Non-Electronic Transactions | 212 |
| Online Domestic Wire Fee | 4 |
| Rtp/Same Day-Low Value | 140,144 |
| Rtp/Same Day-High Value | 27 |
| Standard ACH Pmnts Initial Fee | 10 |
| Std ACH Pmnts Volume Fee | 5 |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 8 |
| Jpm Cashed Checks | 2 |
| Overdraft Item Paid | 4 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit[SM] are based on previous month activity.



December 30, 2023 through January 31, 2024

Account Number: ██████████2615



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank